1  Jennifer Liu (Cal. Bar No. 279370)
   Rebecca Peterson-Fisher (Cal. Bar No. 255359)
2  LIU PETERSON-FISHER LLP
   1204 Burlingame Ave., Suite 3
3  Burlingame, CA 94010
   Telephone: (650) 461-9000
4  Facsimile: (650) 460-6967
   Email: jliu@liupetersonfisher.com
5  Email: rpf@liupetersonfisher.com

6  *Counsel for Plaintiffs and the FLSA Collective
   and Class*

7
   *Additional Counsel listed below.*
8

9          **SUPERIOR COURT OF THE STATE OF CALIFORNIA**
                   **FOR THE COUNTY OF EL DORADO**
10

11

12 | CHRISTOPHER HAMILTON, ANNA          | Case No. SC20210148
   | GIBSON, ZACHARIAH SAIZ-HAWES,       |
13 | WILLIAM BERRIER, MATTHEW ALLEN,     | **[REVISED PROPOSED] ORDER
   | ADAM HEGGEN, and PAUL GREG          | GRANTING PLAINTIFFS' MOTION FOR
14 | ROBERDS, as individuals and on behalf of all | ORDER FINALLY APPROVING CLASS
   | others similarly situated,          | SETTLEMENT AND MOTION FOR
15 |                                     | ATTORNEYS' FEES & COSTS & CLASS
   | Plaintiffs,                         | REPRESENTATIVE SERVICE AWARDS**
16 |
   | vs.
17 |                                       Date: August 19, 2022
   | THE VAIL CORPORATION D/B/A VAIL       Time: 1:30 p.m.
18 | RESORTS MANAGEMENT COMPANY;           Dept.: 4
   | HEAVENLY VALLEY, LIMITED              Judge: Honorable Michael J. McLaughlin
19 | PARTNERSHIP, a Nevada limited
   | partnership; and DOES 1 through 50,   Complaint Filed: August 9, 2021
20 | inclusive,                            Trial Date: Not Yet Set
   |
21 | Defendants.

22

23

24

25

26

27

28
   [REVISED PROPOSED] ORDER GRANTING PLS.' MOT. FOR ORDER FINALLY ~~APPROVING~~ CLASS
   SETTLEMENT & MOT. FOR ATT'YS' FEES & COSTS & CLASS REP. SERVICE AWARDS

Robert Ottinger (Cal. Bar No. 156825)
THE OTTINGER FIRM, P.C.
535 Mission Street
San Francisco, CA 94133
Telephone: (415) 262-0096
Facsimile: (212) 571-0505
Email: robert@ottingerlaw.com

Elliot J. Siegel (Cal. Bar No. 286798)
KING & SIEGEL LLP
724 S. Spring Street, Suite 201
Los Angeles, CA 90017
Telephone: (213) 465-4802
Facsimile: (213) 465-4803
Email: elliot@kingsiegel.com

Justin Toobi (Cal. Bar No. 296174)
724 S. Spring Street, Suite 201
Los Angeles, CA 90014
Telephone: (310) 435-9407
Email: justin@toobiesq.com

Larry W. Lee (Cal. Bar No. 228175)
DIVERSITY LAW GROUP, APC
515 S. Figueroa Street, Suite 1250
Los Angeles, CA 90071
Telephone: (213) 488-6555
Facsimile: (213) 488-6554
Email: lwlee@diversitylaw.com

Kelsey A. Webber (Cal. Bar No. 303721)
WEBBER LAW GROUP, P.C.
333 University Ave, Suite 200
Sacramento, CA 95825
Telephone: (916) 588-0683
Email: Kelsey.Webber@webberlawgroup.com

James R. Hawkins (Cal. Bar No. 192925)
JAMES HAWKINS APLC
9880 Research Drive, Suite 200
Irvine, CA 92618
Telephone: (949) 387-7200
Facsimile: (249) 387-6676
Email: james@jameshawkinsaplc.com

*Counsel for Plaintiff and the Proposed FLSA Collective and Class*

1

[REVISED PROPOSED] ORDER GRANTING PLS.' MOT. FOR ORDER FINALLY APPROVING CLASS
SETTLEMENT & MOT. FOR ATT'YS' FEES & COSTS & CLASS REP. SERVICE AWARDS

**[PROPOSED] ORDER**

In this matter, Plaintiffs Christopher Hamilton, Anna Gibson, Zachariah Saiz-Hawes, William Berrier, Matthew Allen, and Paul Greg Roberds ("Plaintiffs") filed the pending Motion for Order Finally Approving Class Settlement ("Final Approval Motion") and Motion for Attorneys' Fees and Costs and Class Representative Service Awards ("Fee Motion"). Defendant Heavenly Valley, Limited Partnership (collectively, "Defendants" or "Vail") (together with Plaintiff, the "Parties") did not oppose the requested relief.

On August 18, 2022, the Court issued a tentative ruling granting Plaintiffs' Final Approval Motion and Fee Motion ("Tentative Ruling"), a true and correct copy of which is attached hereto as **Exhibit 1**. Objectors John Linn and Mark Molina requested oral argument.

**NOW, THEREFORE, IT IS HEREBY ORDERED:**

1.      Having considered the pleadings, the memorandum and declarations filed by the Parties, the exhibits attached thereto, and good cause appearing, the Court hereby adopts the Tentative Ruling.

2.      The Settlement in this case is fair, adequate, and reasonable.

3.      The Court finds that distribution of the Notice has been completed in conformance with this Court's Order Granting Preliminary Approval, entered on February 1, 2022, the Court's March 8, 2022 Order Extending Time to Issue Notice of Class Settlement, and the Court's May 5, 2022 Order Granting Plaintiffs' Unopposed Ex Parte Application to: (1) Permit Dissemination of Supplemental Text Message Notice, and (2) Extend Response Deadline to May 20, 2022. The Notice was adequate, satisfied due process requirements, and was the best notice practicable under the circumstances.

4.      Pursuant to California Rule of Court 3.769(g), the Court grants final approval of the Settlement Agreement and declares the Settlement Agreement binding on all Settlement Class Members who have not timely opted out. A list of the 1,603 individuals who submitted valid exclusion requests is attached hereto as **Exhibit 2**. The individuals listed on Exhibit 1 shall not be bound by the Settlement Agreement or the Judgment in this Litigation.

[REVISED PROPOSED] ORDER GRANTING PLS.' MOT. FOR ORDER FINALLY APPROVING CLASS
SETTLEMENT & MOT. FOR ATT'YS' FEES & COSTS & CLASS REP. SERVICE AWARDS

EXHIBIT B

5.       The Court certifies for settlement purposes the Class, which is defined as all non-exempt employees who, at any time during the Covered Period, worked for and were employed by Vail in the United States and worked primarily at one of its resort locations or mountain facilities ("Class Members").  Specifically excluded from the definition of "Class Members" are employees who worked primarily at corporate or non-resort distribution locations ("Non-Resort Employees"), which are defined as those identified in Vail's records as having been assigned to one or more of the following location description codes: the CO-Aurora-Distribution, CO-Broomfield Corporate, and CO-Broomfield.  The Covered Period includes the longest applicable statutes of limitations that can apply in each of the Class States and starts as follows:

- For Class Members employed in Wyoming, on October 21, 2010.
- For Class Members employed in Indiana, Ohio, Washington, Minnesota, Vermont, New York, Michigan, Wisconsin, Nevada, and Colorado, on October 21, 2014.
- For Class Members employed in Missouri, on October 21, 2015.
- For Class Members employed in California, Pennsylvania, and Utah, on October 21, 2016.
- For Class Members employed in New Hampshire, on October 21, 2017.
- For any Class Members not employed in one of the above-identified states, the Covered Period shall begin on October 21, 2016.

The Covered Period shall end, for all Class Members employed in California, on December 15, 2021, and for all Class Members employed in states other than California, on October 23, 2021.

6.       The Court hereby directs the Parties to effectuate the terms of the Settlement as set forth in the Settlement Agreement.

7.       The Effective Date of the Settlement shall be (a) if there is no appeal of the Court's Order Granting Final Approval of the Settlement, fourteen (14) days after the deadline for taking an appeal has passed; or (b) if there is an appeal of the Court's Order Granting Final Approval of the Settlement, fourteen (14) days after all appeals are resolved in favor of final approval.

[REVISED PROPOSED] ORDER GRANTING PLS.' MOT. FOR ORDER FINALLY APPROVING CLASS
SETTLEMENT & MOT. FOR ATT'YS' FEES & COSTS & CLASS REP. SERVICE AWARDS

8.      Defendant is hereby directed to deposit the Gross Fund of $13,100,000.00 into the Qualified Settlement Fund set up by the Settlement Administrator within seven (7) days after the Effective Date.

9.      The Settlement Administrator is hereby directed to distribute the following amounts within fourteen (14) days after the Effective Date:

       a.      Payment to Class Counsel for attorneys' fees in the amount of $4,366,666.67 and reimbursement of $21,215.39 in approved costs and expenses;

       b.      Settlement Awards to Qualified Class Members;

       c.      Payment of Class Representative Service Awards of $10,000.00 each to Plaintiffs Christopher Hamilton, Zachariah Saiz-Hawes, William Berrier, Matthew Allen, and Paul Greg Roberds; and,

       d.      Payment to itself for Court-approved settlement administration costs performed in connection with the Settlement in an amount not to exceed $425,000.00.

10.     Fifty percent of any unclaimed, residual settlement funds for Settlement Checks that have not been cashed within two hundred and seventy (270) days from the date they were mailed after the mailing of Settlement Awards are made under the Settlement Agreement shall be allocated as consideration for settling state law claims into a "Supplemental Payment Fund" and shall be redistributed to Qualified Class Members who in fact cashed/negotiated their Settlement Check pursuant to the terms of the Settlement Agreement. The remaining 50% shall be allocated as consideration for settling FLSA claims and shall not be re-allocated and shall remain the property of Vail. Any checks representing payments from the Supplemental Payment Fund that are not cashed/negotiated within 30 days after mailing shall within 14 days of the expiration of the 30-day period, be distributed by the Settlement Administrator to the *cy pres* beneficiaries designated in the Settlement Agreement.

11.     All Parties are ordered to abide by all terms of the Settlement Agreement, as

[REVISED PROPOSED] ORDER GRANTING PLS.' MOT. FOR ORDER FINALLY APPROVING CLASS
SETTLEMENT & MOT. FOR ATT'YS' FEES & COSTS & CLASS REP. SERVICE AWARDS

1  modified by the Court's Orders.

2      12.    The Court hereby enters Judgement in the case.  The Court will retain jurisdiction

3  over the Parties to enforce the terms of the Judgement pursuant to California Rule of Court

4  3.769(h).

5

6  **IT IS SO ORDERED.**

7  Dated: _August 19, 2022_

8                                                    _____

                                                    Honorable Michael J. McLaughlin
9                                                    Judge of the Superior Court

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28
                                    5

# EXHIBIT 1

EXHIBIT B

**LAW AND MOTION CALENDAR**                                **AUGUST 19, 2022**

1.  **SLATER v. RALEY'S SOUTH Y CENTER, SC20210019**

    **Case Management Conference**

    **TENTATIVE RULING # 1: APPEARANCES ARE REQUIRED AT 1:30 P.M., FRIDAY,
    AUGUST 19, 2022, IN DEPARTMENT FOUR. PARTIES MAY APPEAR IN PERSON AT
    THE HEARING. IF ANY PARTY WISHES TO APPEAR REMOTELY THEY MUST
    APPEAR BY ZOOM.**

EXHIBIT B

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

2.  **HAMILTON, ET AL. v. THE VAIL CORP., ET AL., SC20210148**

   **(1) Motion for Final Approval of Class Action Settlement**

   **(2) Motion for Attorney Fees and Costs and Class Representative Service Awards**

     This is a wage and hour class action. Plaintiffs, individually and on behalf of all similarly situated non-exempt employees ("Class Members") who worked for defendants The Vail Corporation, dba Vail Resorts Management Comny, Heavenly Valley, LP, and all parent corporations, subsidiaries, and other affiliates ("Vail") at Vail's resort locations or mountain facilities in the United States, move for final approval of a Class Settlement.[1] Plaintiffs also move for an award of attorney fees, costs, and class representative service awards. Defendants do not oppose plaintiffs' motions. About seven objections to the Settlement were made by Class Members, including in writing and orally at the initial Final Approval Hearing on June 17, 2022. Having reviewed and considered the parties' and papers and documentary evidence, and the objections from Class Members, the court grants plaintiffs' motions for final approval of the Class Settlement, and for attorney fees, costs, and Class Representative service awards.

**A.   BACKGROUND**

     The First Amended Complaint ("FAC"), filed February 1, 2022, includes 33 causes of action ("C/A"). The 1st through 3rd C/A arise under the federal Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201, et seq.; the 4th through 16th C/A arise under California wage and hour law, as well as the Private Attorneys General Act ("PAGA"), Cal. Lab. Code, § 2698, et seq.; the 17th through 31st C/A arise under the wage and hour laws of the states of Colorado, Minnesota, Wisconsin, Washington, New York, Vermont, Michigan, Utah, Ohio, Indiana, Missouri, New Hampshire, Pennsylvania, Nevada, and Wyoming

---

[1] In addition to this action (*Hamilton II*), the Settlement resolves all claims in four federal actions: (1) *Gibson, et al. v. The Vail Corp.* (E.D. Cal.), Case No. 21-CV-1260 (*Gibson*); (2) *Hamilton v. Heavenly Valley, LP* (E.D. Cal.), Case No. 21-CV-1608 (*Hamilton I*); (3) *Heggen v. Heavenly Valley, LP* (E.D. Cal.), Case No. 21-CV-107 (*Heggen*); and (4) *Roberds v. The Vail Corp., et al.* (E.D. Cal.), Case No. 21-CV-2251 (*Roberds*).

**LAW AND MOTION CALENDAR**                                   **AUGUST 19, 2022**

("Class States"); and the 32nd and 33rd C/A are for, respectily, breach of contract and unjust enrichment, which are brought on behalf of a ntionwide Class given the high degree of legal similarity of those C/A across the 16 Class States.

Broadly, the claims of the FAC seek relief under multi☐e factual theories as follows: off-the-clock and overtime hours; meal and rest breaks; unre☐ursed expenses; failure to provide accurate wage statements; failure to keep requisite payroll records; failure to timely pay wages; failure to pay earned wages upon dscharge; failure to pay designated wages; solicitation of employees by misrepresentation; unl☐wful, or unfair, or deceptive business practices; violation of PAGA; breach of contract; and unjust enrichment.

Class Counsel state that counsel for the *Gibson* plaintiffs first began investigating the claims in this case in January 2019. (Mot. for Final Approval, Decl. of Jennifer Liu, ¶¶ 13–14.) The initial investigation in *Gibson* focused on expense reimbursement claims on behalf of non-exempt employees whose primary job duties required them to ski and/or snowboard. (*Id.*, ¶ 14.) *Gibson* Counsel's investigation included interviewing potential class members; reviewing publicly available documents, including from Vail's websites, employee handbooks, and SEC filings; and conducting legal research into potential claims and defenses, and assessing potential damages. (*Ibid.*)

In November 2019, *Gibson* Counsel filed a PAGA letter on behalf of plaintiff Gibson, informing the California Labor and Workforce Developmen☐ Agency ("LWDA") and Vail of Gibson's intent to seek PAGA penalties for failure to reiurse business expenses. (*Id.*, ¶ 15.) In December 2019, *Gibson* Counsel informed Vail of Gibson's intent to file a class action lawsuit for failure to reimburse business expenses in violation of California Labor Code § 2802. (*Ibid.*) *Gibson* Counsel and Vail agreed to explore settlement discussions prior to litigation, which included telephonic discussions to exchange informal discovery and factual and legal arguments before agreeing to prticipate in private mediation. (*Ibid.*)

In the meantime, *Gibson* Counsel continued to investigate the claims. Based on that investigation, counsel determined that plaintiffs had potential additional claims for, inter

**LAW AND MOTION CALENDAR**                                **AUGUST 19, 2022**

alia, unpaid wages for off-the-clock work, missed meal and rest breaks, and that these claims extended beyond California. (*Id.*, ¶ 16.) *Gibson* Counsel informed Vail about the broader nature of their claims. (*Ibid.*) The parties continued with informal discovery, including the exchange of personnel files, employee handbooks, job descriptions, corporate policies, and sufficient class data for *Gibson* Counsel to prepare damages calculations. (*Ibid.*)

In October 2020, *Gibson* Counsel and Vail participated in a full-day mediation session with Steve Pearl, who Class Counsel states is a well-respected and experienced wage and hour class action mediator. (*Ibid.*) No settlement was reached, but the parties agreed to continue settlement discussions. (*Id.*, ¶ 17.)

In January 2021, *Gibson* Counsel filed an amended PAGA notice, adding claims for failure to pay minimum wages, failure to pay overtime wages, failure to provide meal and rest breaks, wage statement penalties, failure to provide accurate wage statements, ad waiting time penalties. (*Id.*, ¶ 19.)

In May 2020, counsel for plaintiff Heggen filed a PAGA letter with the LWDA, notifying the LWDA and Vail of Heggen's intent to seek PAGA penalties for failure to pay overtime wages, failure to provide meal and rest breaks, failure to provide accurate wage statements, failure to pay earned wages upon discharge, and failure to maintain accurate payroll records. (*Id.*, ¶ 17.) In October 2020, *Heggen* Counsel filed a wage and hour action against Heavenly Valley, LP, in the California Superior Court for the County of El Dorado. (Case No. SC20200150.) Vail removed the action to federal court in January 2021. (Mot., Liu Decl., ¶ 17.)

In March 2021, *Gibson* and *Heggen* Counsel agreed to jointly prosecute their cases. (*Id.*, ¶ 20.) In April 2021, a class and collective action complaint against Vail was filed in the California Superior Court for the County of Placer(Case No. S -CV-0046587). (*Ibid.*) Vail removed the action to federal court in July 2021. (*Ibid.*)

**LAW AND MOTION CALENDAR**                              **AUGUST 19, 2022**

In April 2021, the parties in *Gibson* and *Heggen* agreed to participate in a second mediation. (*Id.*, ¶ 21.) In advance of the mediation, the parties exchanged further documentary evidence, including Vail's production of comprehensive class data to *Gibson* and *Heggen* Counsel. (*Ibid.*) *Gibson* and *Heggen* Counsel retained an expert to analyze the class data and prepare damages calculations. (*Ibid.*)

On June 28, 2021, the parties in *Gibson* and *Heggen* participated in a second, full-day mediation session with a new mediator, Michael Russell, Esq., who Class Counsel states is an experienced mediator with significant experience in wage and hour class and collective actions, including mediating nationwide FLSA cases. (*Id.*, ¶ 22.) The parties reached an agreement on the material terms of the Settlement. (*Ibid.*)

In June 2020, counsel for plaintiff Hamilton filed a PAGA letter with the LWDA, notifying the LWDA and Vail of Hamilton's intent to seek PAGA penalties for failure to provide meal and rest breaks, failure to reimburse businss expenses, failure to provide accurate wage statements, and waiting time penalties. (*Id.*, ¶ 23.) In July 2020, *Hamilton* Counsel filed a class action complaint in the California Superior Court for the County of El Dorado. (*Hamilton I*, Case No. SC20210125.) Vail removed *Hamilton I* to federal court in September 2021. (Mot., Liu Decl., ¶ 23.)

In August 2021, plaintiff Hamilton filed a separate PAGA representative action complaint in the California Superior Court for the County of El Dorado. (*Hamilton II*, Case No. SC20210148.) In September 2021, in light of the Settlement reached in *Gibson* and *Heggen*, Hamilton agreed to participate in the Settlement and consolidate his cases with the other two actions. (Mot., Liu Decl., ¶ 24.)

In September 2021, counsel for plaintiff Roberds fiⓏed a PAGA letter with the LWDA, notifying the LWDA and Vail of Roberds's intent to seek PAGA penalties for failure to provide meal and rest breaks, failure to reimburse businss expenses, failure to provide accurate wage statements, and waiting time penalties. (*Id.*, ¶ 25.) Also in September 2021, *Roberds* Counsel filed a class action complaint in the California Superior Court for the

**LAW AND MOTION CALENDAR**                                   **AUGUST 19, 2022**

County of El Dorado, which asserts the same claims included in Roberds's LWDA letter, as well as UCL and class claims. (*Roberds*, Case No. SC20210125.) Vail removed *Roberds* to federal court in December 2021. (Mot., Liu Decl., ¶ 25.) The federal court for the Eastern District of California has related *Gibson*, *Heggen*, *Hamilton I*, and *Roberds*. (*Ibid.*)

On December 28, 2021, Roberds agreed to participate in the Settlement and to consolidate his case with plaintiffs Gibson, Heggen, and Hamilton. (*Ibid.*)

The court entered its order preliminarily approving the Class Settlement on February 1, 2022. Plaintiffs filed the FAC that same day. The Final Approval Hearing was initially held on June 17, 2022, so that Class Members could appear (in person and remotely) and present oral objections to the Settlement. The Final Approval Hearing was then continued to August 19, 2022, for further proceedings.

**B.    OVERVIEW OF THE SETTLEMENT**

**1.    Settlement Class**

The Settlement Class is defined as follows: "The term '**Class Members**' shall include all non-exempt employees who, at any time during the '**Covered Period**' worked for and were employed by Vail in the United States and worked primarily at one of its resort locations or mountain facilities. Specifically excluded from the definition of '**Class Members**' are employees who worked primarily at corporate or n□n-resort distribution locations ('**Non-Resort Employees**'). For purposes of clarity in the administration of the Settlement, **Non-Resort Employees** will be defined as those who are identified in Vail's records as having been assigned to one or more of the following location description codes: the CO-Aurora-Distribution, CO-Broomfield Corporate, and CO-Broomfield." (Mot., Liu Decl., Ex. A, § I(C) [bolding in original].)

The Covered Period varies, depending upon the state in which a Class Member was employed. (*Ibid.*)

– 6 –

**LAW AND MOTION CALENDAR**                          **AUGUST 19, 2022**

As of August 9, 2022, the Settlement Administrator had received and processed 9,435 Consent to Join Forms that were postmarked or received before the extended Response Deadline of May 20, 2022. (Mot., Liu Supp. Decl. [filed Aug. 12, 2022], Ex. A, Rovertoni Supp. Decl., ¶ 5.) The Settlement Administrator received 149 untimely Consent to Join Forms. (*Ibid.*) The parties agreed to accept all Consent to Join Forms that were received no later than August 9, 2022. (*Ibid.*) In summary, there are currently a total of 9,584 Class Members who have affirmatively consented to join the Settlement. (*Ibid.*) Qualified Class Members who did not submit a consentform will still have the opportunity to consent to join the Settlement by cashing the Settlement checks that will be mailed after the Effective Date of the Settlement. (*Ibid.*)

As of August 9, 2022, the Settlement Administ□tor had received and processed 1,559 Opt-Out Forms that were postmarked or received before the extended Response Deadline of May 20, 2022. (*Id.*, ¶ 6.) The Settlement Administrator received 44 untimely Opt-Out Forms. (*Ibid.*) The parties agreed to accept all Opt-Out Forms that were received no later than August 9, 2022. (*Ibid.*) In summary, there are currently a total of 1,603 Class Members who opted out of joining the Settlement, which is an approximate opt-out rate of 1.55%. (*Ibid.*)

As of August 9, 2022, there are 101,780 Qualified Class Members who have not requested exclusion. (*Ibid.*)

**2.    Settlement Terms**

Vail will pay a total sum of $13,100,000 ("Gross Fund") in full settlement of all claims against Vail. (Mot., Liu Decl., Ex. A.) The Gross Fund covers Settlement payments to the Class Members, service awards to the Class Representatis, attorney fees and costs, the Settlement Administrator's fees and costs, and all amounts to be paid to the LWDA. (*Id.*, Ex. A, § III(B).) The Gross Fund does not include Vail's share of employer payroll taxes, which shall be paid separately by Vail. (*Ibid.*)

**LAW AND MOTION CALENDAR**                                **AUGUST 19, 2022**

Also separate from the Gross Fund, the parties agreed to settle plaintiff Gibson's claims for sexual harassment, gender discrimination, and retaliation claims for $50,000. (*Id.*, § III(F).) Plaintiff Gibson is not seeking a service award. (*Ibid.*)

After deductions for (1) the court-approved attorney fees and costs to Class Counsel; (2) the court-approved fees and costs of the Settlement Administrator; (3) the court-approved Enhancement Payments to the named plaintiffs (except plaintiff Gibson); and (4) the PAGA payment, the resulting "Net Fund" will be distributed to all Qualified Class Members by way of their "Individual Settlement Payment." (*Id.*, § III(J)(1).)

The Individual Settlement Payments will be calculated using an allocation pro-rata formula, which is based on the number of recorded hours work☐, the time period in which the hours were worked, the state in which the Class Member worked, and whether the Class Member worked in a Snow Position (e.g., ski instructors, etc.) or Non-Snow Position (e.g., base area operations, etc.). (*Id.*, §§ I(C), III(J)(2).) The parties will allocate points based on hours worked rather than workweeks because of the significant variation in the number of hours worked per workweek by Class Members. (Mot., Liu Decl., ¶ 36 [allocation formula chart].) The allocation formula also provides fewer hours for crtain workweeks due to which claims could be brought for those weeks. (*Id.*, ¶ 38.)

The allocation formula provides twice as many points to California and Colorado Class Members. (*Id.*, ¶¶ 36 [allocation formula chart], 39.) First, because Class Counsel assert that the state laws of both states provide greater statutory protections for workers, and higher damages and penalties, than the other Class States. Second, Vail's resorts in Colorado and California are generally much larger than in the other Class States, and therefore plaintiffs alleged that Class Members in those states engaged in more uncompensated travel time than in states with smaller rests.    (*Id.*, ¶ 39 & Ex. E.)

The formula also provides twice as many points to Class Members in Snow Positions that in Non-Snow Positions, as plaintiffs alleged that Class Members in Snow Positions spent significantly more time traveling up and down their respective mountain, were

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

subject to donning and doffing on premises, and purchased equipment that should have been reimbursed. (*Id.*, ¶¶ 35, 40.)

Additionally, the Settlement Agreement provides that in a dispute over a Class Member's recorded hours, the parties will meet and confer to resolve the dispute. (*Id.*, Liu Decl., Ex. A, § III(A)(4).) If the parties cannot resolve the dispute, the Settlement Administrator is vested with authority to decide the dispute. (*Ibid.*) As of June 3, 2022, the Settlement Administrator had not received any disputes from Class Members about their recorded hours. (Mot., Liu Supp. Decl. [filed June 10, 2022], Ex. A, Rovertoni Supp. Decl., ¶ 7.)

The Settlement Administrator will issue Individua Settlement Payments 14 days after the Settlement Effective Date. (*Id.*, Liu Decl., Ex. A, § III(J)(3).) Checks will remain negotiable for 180 days. (*Ibid.*)

Class Counsel requests one-third of the Gross Fund ($4,366,666.67) in attorney fees and $21,215.39 in costs, and the named plaintiffs (i.e., Hamilton, Heggen, Roberds, Saiz-Hawes, Berrier, Allen) request incentive awards of $10,000 each. (Mot. for Attorneys' Fees & Costs & Class Representative Service Awards, Liu Decl., ¶¶ 30, 33, 45, 50.)

The Settlement allocates $500,00 to the PAGA claims, whicrepresents 3.9 percent of the Gross Fund. (Mot. for Final Approval, Liu Decl., ¶ 47 & Ex. A, § III(J)(6).) Of that amount, $375,000 (75%) will be paid to the LWDA. (*Id.*, Ex. A, § III(J)(6).) As of May 25, 2022, the LWDA had not responded to either the initia☐ LWDA Notices or the Settlement Agreement. (*Id.*, Liu Decl., ¶ 47.)

The *cy pres* beneficiaries are Legal Services of Northern California ("LSNC") and Colorado Legal Services ("CLS"). LSNC is a non-profit public interest law organization that provides free legal services (including in employment law) to low income and vulnerable individuals in 23 northern California counties. (Mot., Liu Decl., Ex. F (Decl. of Gary Smith), ¶¶ 4–8.) CLS is a non-profit organization that provides free legal services and representation in civil matters (including in employment law) to low income individuals

**LAW AND MOTION CALENDAR**                               **AUGUST 19, 2022**

throughout Colorado. (Mot., Liu Decl., Ex. G (Decl. of Jonathan Asher), ¶¶ 4–8.) Class

Counsel do not have any economic interest in or board affiliation with either organization.

(Mot., Declarations of Jennifer Liu, ¶ 45; Robert Ottinger, ¶ 17; Elliot J. Siegel, ¶ 16; James

Hawkins, ¶ 8; Larry W. Lee, ¶ 9; Kelsey Webber, ¶ 11; Justin Toobi, ¶ 8.)

**C.    LEGAL STANDARDS FOR FINAL APPROVAL OF CLASS SETTLEMENT**

To protect the interests of absent class members, clas action settlements must be

reviewed and approved by the court. California follows a two-step procedure for court

approval: (1) the court reviews the terms of the settlemt and form of settlement notice

to the class and provides or denies preliminary approval; and later, (2) the court considers

objections by class members and grants or denies final approval. (Cal. Rules of Ct.,

rule 3.769.)

" 'The court has a fiduciary responsibility as guardians of the rights of the absentee

class members when deciding whether to approve a settlement agreement.' [Citations.]

'The courts are supposed to be the guardians of the class.' [Citation.]" (*Kullar v. Foot

Locker Retail, Inc.* (2008) 168 Cal.App.4th 116, 129.) As such, "[t]he court must determine

the settlement is fair, adequate, and reasonable." (*Dunk v. Ford Motor Co.* (1996) 48

Cal.App.4th 1794, 1801.) " 'To make this determination, the factual record before the ...

court must be sufficiently developed.' [Citation.]" (*Kullar, supra*, 168 Cal.App.4th 116, 130.)

"The trial court has broad discretion to determine whether the settlement is fair.

[Citation.] It should consider relevant factors, such as [1] the strength of plaintiffs' case,

[2] the risk, expense, complexity and likely duration of further litigation, [3] the risk of

maintaining class action status through trial, [4] the amount offered in settlement, [5] the

extent of discovery completed and the stage of th proceedings, [6]  the experience and

views of counsel, [7] the presence of a governmental participant, and [8] the reaction of

the class members to the proposed settlement." (*Dunk, supra*, 48 Cal.App.4th at p. 1801

[numbers added].)

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

"The list of factors is not exhaustive and should be tailored to each case. Due regard should be given to what is otherwise a private consensual agreement between the parties. The inquiry 'must be limited to the extent necessary to reach a reasoned judgment that the agreement is not the product of fraud or ove□reaching by, or collusion between, the negotiating parties, and that the settlement, taken as a whole, is fair, reasonable and adequate to all concerned.' [Citation.] 'Ultimately, the [trial] court's determination is nothing more than "an amalgam of delicate balancing, gross approximations and rough justice." [Citation.]' [Citation.]" (*Ibid.*)

"[T]he court in *Dunk* asserted that 'a presumption of fairness exists where: (1) the settlement is reached through arm's-length bargaining; (2) investigation and discovery are sufficient to allow counsel and the court to act inteigently; (3)  counsel is experienced in similar litigation; and (4) the percentage of objectors is small.' [Citation.]" (*Kullar, supra*, 168 Cal.App.4th at p. 128.) " 'This initial presumption must then withstand the test of the plaintiffs' likelihood of success.' [Citation.] 'The proposed settlement cannot be judged without reference to the strength of plaintiffs' claims. "The most important factor is the strength of the case for plaintiffs on the merits, blanced against the amount offered in settlement." ' [Citations.] The court 'must stop short of the detailed and thorough investigation that it would undertake if it were actually trying the case,' but nonetheless it 'must eschew any rubber stamp approval in favor of an independent evaluation.' [Citation.]" (*Id.* at p. 130.)

Because this matter also proposes to settle claim□ under Californias PAGA, the court must further consider the criteria that apply under that statute. (See Cal. Lab. Code, § 2699(l)(2).) There is a lack of guidance in the statu and case law concerning the basis upon which a settlement may be approved. Although notbindi ng authority, in *O'Connor v. Uber Technologies, Inc.* (N.D. Cal. 2016) 201 F.Supp.3d 1110, the court denied approval of class action settlements that included PAGA clams in part because the plaintiffs ' claims added up to as much as $1 billion in PAGA penalties but the parties settled those claims

– 11 –

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

for $1 million, or 0.1% of their alleged maximum value. As the court stated, "where plaintiffs bring a PAGA representative claim, they take on a special responsibility to their fellow aggrieved workers who are effectively bound by any judgment. [Citation.] Such a plaintiff also owes responsibility to the public at large; they act, as the statute's name suggests, as a private attorney general, and 75% of the penalties go to the LWDA 'for enforcement of labor laws … and for education of employers and employees about their rights and responsibilities under this code.' " (*Id.* at p. 1134.)

In *O'Connor*, the LWDA itself filed a brief stating that "[i]t is thus important that when a PAGA claim is settled, the relief provided for under the PAGA be genuine and meaningful, consistent with the underlying purpose of the statute to benefit the public and, in the context of a class action, the court evaluate☐ whether the settlement meets the standards of being 'fundamentally fair, reasonable, and adequate' with reference to the public policies underlying the PAGA." (*Id.* at p. 1133.)

D.    ANALYSIS OF THE SETTLEMENT AGREEMENT

   1.    **Presumption of Fairness**

The court finds there is a presumption of fairness to the Settlement.

First, the Settlement was reached through arm's length negotiations. In October 2020, the parties in *Gibson* attended a full-day mediation with Steve Pearl, who is a well-respected and experienced wage and hour class action mediator. No settlement was reached, but the parties agreed to continue settlement discussions. (Mot., Liu Decl., ¶ 16.)

In June 2021, the parties in *Gibson* and *Heggen* participated in a second, full-day mediation session with a new mediator, Michael Russell, Esq., who is an experienced mediator with significant experience in wage and hour class and collective actions, including mediating nationwide FLSA cases. The parties reached an agreement on the material terms of the Settlement. The successful mediation included the participation of seven law firms and over a dozen lawyers. Class Counsel represents to the court that the negotiation was hard-fought on all sides and was, at times, contentious. (*Id.*, ¶¶ 22, 68.)

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

After the basic terms of the Settlement were reached, plaintiffs Hamilton and Roberds were sufficiently satisfied with the terms that they agreed to join the Settlement and consolidate their cases with the Gibson and Heggen plaintiffs. (*Id.*, ¶¶ 24, 25, 69.)

The court gives "considerable weight to the competency and integrity of counsel and the involvement of a neutral mediator in [concluding] that [the] settlement agreement represents an arm's length transaction entered without self-dealing or other potential misconduct." (*Kullar*, *supra*, 168 Cal.App.4th at p. 129; see also *In re Sutter Health Uninsured Pricing Cases* (2009) 171 Cal.App.4th 495, 504.)

Second, sufficient investigation and discovery took place to allow counsel and the court to act intelligently. Class Counsel conducted extensive informal discovery an☐ investigation over a three-year period. Counsel interviewed numerous potential Class Members, reviewed publicly available documents concerning Vail's operations, obtained Vail's corporate policies, SEC filings, and employee handbooks and job descriptions. Vail produced over 3,000 pages of documentary evidence to plaintiffs. Further, Vail produced sufficient class data for Class Counsel to calculate Vail's exposure, including the number of employees in relevant job titles, total number of hours and shifts worked, and average hourly wage rates for the nationwide Class, totaling tens of thousands of employees over the entire Covered Period. (Mot., Liu Decl., ¶¶ 13–16, 21, 66, 67.)

Third, Class Counsel is experienced in similar litigation. Having reviewed Class Counsel's declarations, it is clear that counsel are well educated and highly experienced in class action litigation, including wage and hour class actions. (Mot., Declarations of Liu, ¶¶ 4–6; Ottinger, ¶¶ 4–11; Siegel, ¶¶ 5–15; Hawkins, ¶¶ 4–7; Lee, ¶¶ 4–7; Webber, ¶¶ 4–9; Toobi, ¶¶ 5–7.)

And fourth, the percentage of the Class that objected or opted out is very small. Class Counsel declare that the objection rate is about 0.005% and the opt-out rate is 1.55%. (Mot., Liu Supp. Decl. [filed June 10, 2022], ¶ 6; Liu Supp. Decl. [filed Aug. 12, 2022], Ex. A, Rovertoni Supp. Decl., ¶ 6.)

– 13 –

**LAW AND MOTION CALENDAR**                              **AUGUST 19, 2022**

Based on the foregoing, the court finds that the Settlement is entitled to a presumption of fairness.

### 2.    *Kullar* Factors

To reiterate, the *Kullar* Factors include: (1) the strength of plaintiffs' case; (2) the risk, expense, complexity and likely duration of further lıtigation(3) the risk of maintaining class action status through trial, (4) the amount offered in settlement, (5) the extent of discovery completed and the stage of the proceedings, (6) the experience and views of counsel, (7) the presence of a governmental participant, and (8) the reaction of the class members to the proposed settlement. (*Kullar*, *supra*, 168 Cal.App.4th at p. 128.)

### a.    Strength of Plaintiffs' Case

As part of the Settlement, Vail denies all the claims and contenns by plaintiffs. (Mot., Liu Decl., Ex. A, p. 2.) Although plaintiffs believe they have strong claims, they recognize the numerous risks involved in continuing litigation, including the risk of certification being denied, procedural attacks relating to standing and statutes of limitation, losing on the merits of their claims, and proving damages.

There is a real risk of the Class and/or FLSA Collective certification being denied or decertified, or the Class would be much narrower in scope (e.g., by location, job categories, or timeframe). (Mot., Liu Decl., ¶¶ 49, 54.) Vail had policies expressly requiring compliance with federal and state wage and hour laws, and there is minimal evidence of company policies that were uniformly applied to create class-wide liability. (*Id.*, ¶ 50.) Vail would also likely move to decertify on the basis of individualized differences in Class Members' job categories, job duties, and locations. (*Id.*, ¶ 51.) The issue regarding individualized differences and obtaining class/collective certification is evident in *Quint*, the Colorado federal action (discussed below) which still has not obtained class certification.

Plaintiffs also faced the risk of losing on the merits of their claims. Regarding off-the-clock claims, Vail did not technically require Class Members to use its shuttles, gondolas,

– 14 –

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

or chair lifts, and riding those conveyances were not always necessary to reach an employee's starting location. (*Id.*, ¶ 55.) Class Members were free to ride those conveyances at a time of their own choosing and could engage in personal activities before starting their shifts. (*Ibid.*) Plaintiffs faced even greater risk on their travel time claims under the FLSA, given that the federal Portal-to-Portal Act expressly excludes travel time from compensability. (See 29 U.S.C. § 254(a).)

Regarding the merits of plaintiffs' donning and doffing claims, Vail denies that it requires employees to don or doff at the workplace. The Class also faced the risk of losing on the merits of their meal and rest break claims, given evidence that some Class Members voluntarily chose to work through their meal and rest breaks, and that many Class Members received compensation for missed meal and rest breaks as required by law. (Mot., Liu Decl., ¶ 56.) Likewise, on the expense reimbursement claim, Vail provided compensation to some of its employees for their ski/snowboard equipment, and it also provides many employees access to a complimentary equipment "loaner" program and/or employee equipment discounts. Plus, most of Vail's employees ski/snowboard recreationally and already own the necessary equipment. (*Id.*, ¶ 57.)

Further, plaintiffs would also face the challenge of proving damages, given that Class Members generally do not have independent records of hours worked, and therefore quantifying damages on a class-wide or individual basis would be difficult. (*Id.*, ¶ 58.)

   **b.    Risk, Expense, Complexity, and Likely Duration of Further Litigation**

Given the complex nature of the class claims and the size of the class, the case would likely be exceedingly expensive and lengthy to try. Further, procedural hurdles (e.g., motion practice and appeals) would likely prolong the litigation for many years as well as any recovery by the Class Members.

   **c.    Risk of Maintaining Class Action Status Through Trial**

Even though Class is certified, there is always a risk of decertification. (*Weinstat v. Dentsply Intern., Inc.* (2010) 180 Cal.App.4th 1213, 1226 ["Our Supreme Court has

**LAW AND MOTION CALENDAR**                                      **AUGUST 19, 2022**

recognized that trial courts should retain some flexibility in conducting class actions, which means, under suitable circumstances, entertaining successive motions on certification if the court subsequently discovers that the propriety of a class action is not appropriate."].) Vail stipulated to class certification for purposes of settlement. But, if litigation in this case moved forward, and as already discussed, Vail could (and likely would) move to deny class certification.

Indeed, the difficulty of achieving class certification for a large nationwide class with diverse job duties and claims is exemplified by a similar action filed in the federal court for the District of Colorado, *Quint, et al. v. Vail Resorts, Inc.*, Case No. 20-CV03569-DDD-GPG. The *Quint* action was filed in federal court on December 3, 2020, over two and one-half years ago. To date, a class has not been certified in the Colorado action.

    **d.     Amount Offered in Settlement**

As indicated above, the maximum settlement amount is $3 .1 million. Class Counsel calculated the range of potential damages based on documents and class data produced by Vail, as well as Class Counsel's own investigation over almost three years. (Mot., Liu Decl., ¶ 60.) Class Counsel explained that there is no reasnably practicable way to calculate precise damages for each Class Member in large wage and hour cases such as this one. (*Ibid.*) Rather, counsel can only make educated assumptions about the number of violations and calculate a range of potential damages. (*Ibid.*)

Class Counsel calculated that the maximum *theoretical* damages (assuming a 100% opt-in rate, and everything went perfectly for plaintiffs and they prevailed on every claim and could prove all their damages) for the four-year liability period in California and the three-year liability period covered by the FLSA outside of California *could* be as high as $108.1 million. (*Id.*, ¶ 61.) The $13.1 million Settlement represents approximately 12.1% of the Class's maximum *theoretical* damages. (*Ibid.*) Class Counsel cited numerous courts that have approved wage and hour settlements that pr□de recoveries of a similar percentage of the maximum potential recovery. (Mot., p. 29, fn. 24.)

– 16 –

**LAW AND MOTION CALENDAR**                              **AUGUST 19, 2022**

The portion of the Settlement amount allocated to PAGA claims (3.9% of the Gross Fund) is also within the range of possible approval. (Mot., Liu Decl., ¶ 65.)

**e.    Extent of Discovery and Stage of the Proceedings**

As discussed above, at the time of settlement, the parties had conducted extensive informal discovery.

**f.    Experience and Views of Counsel**

The Settlement was negotiated and endorsed by multiple Class Counsel law firms who, as indicated above, are highly educated and experienced in class action litigation, including wage and hour cases. Class Counsel believe that the settlement is fair, reasonable, and adequate for each Qualified Class Member. (Mot., Liu Decl., ¶ 69.)

**g.    Presence of a Governmental Participant**

On January 3, 2021, a copy of the Settlement Agreement was filed with the LWDA. (See Cal. Lab. Code, § 2699(*l*).) The LWDA did not object or otherwise contact Class Counsel with concerns about the fairness, adequacy, or reasonableness of the Settlement. (Mot., Liu Decl., ¶ 70.)

**h.    Reaction of the Class Members to the Settlement**

The court finds that, overall, the Class Members support the Settlement. The Settlement Administrator initially identified 103,383 potential Class Members. (Mot., Liu Decl., Ex. A, Rovertoni Decl., ¶ 5.) Through the notice process, the Notice of Class and Collective Action Settlement was successfully delivered to about 80% of the potential Class Members, and about 20% of the Notices were undeliverable. (*Id.*, ¶¶ 7, 8.) As of August 9, 2022, there are 101,780 Qualified Class Members.

As of August 9, 2022, there are a total of 1,603 Class Members who opted out of the Settlement, which is an approximate opt-out rate of 1.55%. (Mot., Liu Supp. Decl. [filed Aug. 12, 2022], Ex. A., Rovertoni Supp. Decl., ¶ 6.) Only 0.005% of the Class submitted objections to the Settlement.

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

Upon due consideration of the factors set forth abov , the court finds that the Settlement is "fair, adequate, and reasonable," and grants plaintiffs' motion for final approval of the Class Settlement.

### E.    ATTORNEY FEES AND COSTS; CLASS REPRESENTATIVE SERVICE AWARDS

#### 1.    Attorney Fees

Class Counsel requests attorney fees in the amount of one-third ($4,366,666.67) of the Gross Settlement Amount. (Mot. for Attorneys' Fees & Costs & Class Representative Awards, Liu Decl., ¶¶ 30, 33.)

In determining the appropriate amount of a fee award, courts may use the lodestar method, applying a multiplier where appropriate. (*PLCM Group, Inc. v. Drexler* (2000) 22 Cal.4th 1084,1095–1096.) A percentage calculation is permitted in common fund cases. (*Laffitte v. Robert Half Int'l, Inc.* (2016) 1 Cal.5th 480, 503.) Despite any agreement by the parties to the contrary, courts have an independent responsibility to review an attorney fee provision and award only what it determines is reasonable. (*Garabedian v. Los Angeles Cellular Telephone Company* (2004) 118 Cal.App.4th 123, 128.)

As indicated above, the fees sought here are pursuant to the percentage method. (Mot., Liu Decl., ¶ 30.) The attorney fee request is one-third of the $13.1 million Gross Settlement Amount, which is average. " ' "Empirical studies show that, regardless whether the percentage method or the lodestar method is used, fee awards in class actions average around one-third of the recovery." ' [Citations.] A fee award of 25 percent ' "[i]s the 'benchmark' award that should be given in common fund cases." ' [Citations.]" (*Consumer Privacy Cases* (2009) 175 Cal.App.4th 545, 558, fn. 13.) Thus, the requested fee award in this case exceeds the 25% benchmark, but is within what has been deemed a reasonable range. (See *ibid.*)

Class Counsel also provided the court with a lodestar calculation for comparison. The total lodestar as of the filing date of the motion is $1,493,084.50. (Mot., Liu Decl.,

EXHIBIT B

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

¶ 33.) The amount sought in fees, one-third of the Gross Fund, is the equivalent of the
lodestar total plus a multiplier of about 2.9. (*Ibid.*)

The court finds that litigating this action required significant time, investigation, and
research by Class Counsel. Additionally, Class Counsl helped secure a favorable
outcome because the Settlement provides a significant monetary award. Class Counsel
litigated this case on a contingency basis. Additionally, there was a risk that a class would
not be certified, plaintiffs would not prevail on the merits, or a potential jury award would
be limited based on the difficulties associated with proving the alleged violations.
Moreover, Class Counsel's work on this case will not be over once the Settlement is
approved. (Mot., Liu Decl., ¶ 41.) Class Counsel anticipates spending substantial time on
responding to Class Member questions, communicating with the Settlement Administrator,
and communicating with Vail's counsel regarding any settlement issues that arise. Also,
the Colorado plaintiffs filed an appeal of the court's order denying their motion to intervene,
to which Class Counsel here will need to respond, as well as to any other appeals that
might be filed.

Under the totality of the circumstances of this action, the court finds that plaintiffs'
requested attorney fee award is reasonable. Further, the Notice expressly advised Class
Members of the fee request. Only 0.005% of the Class objected in any manner to the
Settlement. Accordingly, the court awards attorney fees in the amount of one-third
($4,366,666.67) of the Gross Fund.

### 2. Costs

Class Counsel seek reimbursement of $21,215.39 in out-of-pocket costs. (Mot., Liu
Decl., ¶ 45.) This is significantly less than the $50,000 cap provided in the Settlement
Agreement. (*Id.*, Liu Decl., ¶ 48.) The costs to date include court and process server fees,
postage and courier fees, mediation fees, photocopies, and electronic research.

The costs appear to be reasonable and necessary to the litigation, are reasonable
in amount, and were not objected to by the Class. Costs of $21,215.39 are approved.

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

    3.    **Incentive Awards to Class Representatives**

       An incentive fee award to a named class representative must be supported by evidence that quantifies time and effort expended b the individual and a reasoned explanation of financial or other risks undertaken by the clas representative. ( *Clark v. American Residential Services LLC* (2009) 175 Cal.App.4th 785, 806–807; *Cellphone Termination Cases* (2010) 186 Cal.App.4th 1380, 1394–1395 ["Criteria courts may consider in determining whether to make an incentive award include: (1) the risk to the class representative in commencing suit, both financial and otherwise; (2) the notoriety and personal difficulties encountered by the class rresentative; (3)   the amount of time and effort spent by the class representative; (4) the duration of the litigation and; (5) the personal benefit (or lack thereof) enjoyed by the class representative as a result of the litigation."].)

       Here, plaintiffs seek Class Representative Service Awards of $10,000 each to named plaintiffs Christopher Hamilton, Zachariah Saiz-Hawes, William Berrier, Matthew Allen, Adam Heggen, and Paul Greg Roberds. (Mot., Liu Decl., ¶ 50.)

       Christopher Hamilton was employed by Vail in Guest Services and Lift Operations from approximately November 2019 to February 2021. (Mot., Liu Supp. Decl. [filed June 10, 2022], Ex. B (Hamilton Decl.), ¶ 2.) He worked at Heavenly Valley ski resort in South Lake Tahoe, California, from approximately November 2020 to February 2021. (*Ibid.*) He initially contacted the Webber Law Group to discuss a potential lawsuit in the summer of 2020. (*Id.*, ¶ 3.) Hamilton estimates he has devoted approximately 100 hours to his duties as Class Representative in this action. (*Id.*, ¶ 6.)

       Zachariah Saiz-Hawes was employed by Vail as a snowboard instructor at Heavenly from approximately December 2017 to December 2018. (Mot., Liu Decl., Ex. C (Saiz-Hawes Decl.), ¶ 2.) He initially contacted Jennifer Liu and Logan Talbot of The Liu Law Firm, P.C., to discuss a potential lawsuit in October 2020. (*Id.*, ¶ 3.) Saiz-Hawes estimates he has devoted 140–150 hours working on this case. (*Id.*, ¶ 6.)

**LAW AND MOTION CALENDAR**                    **AUGUST 19, 2022**

William Berrier was employed by Vail as a ski istructor and summer lift operator at Northstar ski resort from approximately November 2016 to September 2019. (Mot., Liu Decl., Ex. D (Berrier Decl.), ¶ 2.) He first spoke with Jennifer Liu of The LiuLaw Firm to discuss a potential lawsuit in September 2021. (*Id.*, ¶ 3.) Berrier estimates he has devoted approximately 15–20 hours working on this case. (*Id.*, ¶ 6.)

Matthew Allen was employed by Vail as a snowbo□rd instructor from approximately November 2016 to April 2019. (Mot., Liu Decl., Ex. □ (Allen Decl.), ¶ 2.) He first spoke with The Ottinger Firm, P.C., to discuss a potential lawsuit in 2019. (*Id.*, ¶ 3.) Allen estimates he has devoted approximately 20 hours working on this case. □*Id.*, ¶ 6.)

Adam Heggen was employed by Heavenly Valley, LP, as a security guard from approximately 2015 to December 2019. (Mot., Liu Decl., Ex. F (Heggen Decl.), ¶ 3.) He first spoke with King & Siegel LLP to discuss a potential lawsuit in December 2019. (*Id.*, ¶ 6.) Heggen estimates he has devoted approximately 100 hours working on this case. (*Ibid.*)

Paul Greg Roberds was employed by Vail primarily as a lift mechanic from approximately October 2004 to January 2021. (Mot., Liu Decl., Ex. G (Roberds Decl.), ¶ 2.) He first spoke with James Hawkins of James Hawkins APLC to discuss a potential lawsuit. (*Id.*, ¶ 3.) Roberds estimates he has devoted approximately 20 hours working on this case. (*Id.*, ¶ 6.)

The Class Representatives declare that their work on the case includes, but is not limited to, the following: telephone consultations with Class Counsel, including regular updates on the case; searching their electronic and paper records to gather documents□ relevant to the case; reaching out to other Vail employees to help Class Counsel investigate the case; providing responses to Class Counsel regarding Vail's policies and practices; reviewing and commenting on draft pleadings; helping Class Counsel prare for mediation, and being available by telephone during the mediation; communicating

**LAW AND MOTION CALENDAR**                              **AUGUST 19, 2022**

frequently with Class Counsel during settlement negotiations; and reviewing and evaluating the Settlement Agreement.

The Class Representatives acknowledge that participating in this case poses a risk of damaging their future employment prospects in the snow sports industry and beyond. Because this case has received considerable attention, there is an increased risk that future employers will discover that they served as named plaintiffs in an employment lawsuit and retaliate against them. Further, the Class Representatives accepted the risk of having to pay costs to Vail in this case if plaintiffs ultimately lost.

In light of the above, as well as the significant benefits obtained on behalf of the Class, $10,000 each for the Class Representatives appears to be a reasonable inducement for their participation in the case. Accordingly, an incentive award in the amount requested is approved.

In summary, the court grants final approval of the Settlement as fair, adequate, and reasonable. Plaintiffs' motion for attorney fees, costs, and Class Representative incentive awards are granted as requested.

**TENTATIVE RULING # 2: PLAINTIFFS' MOTIONS FOR FINAL APPROVAL OF CLASS SETTLEMENT AGREEMENT AND FOR ATTORNEY FEES, COSTS, AND CLASS REPRESENTATIVE INCENTIVE AWARDS ARE GRANTED AS REQUESTED. NO HEARING ON THIS MATTER WILL BE HELD (*LEWIS v. SUPERIOR COURT* (1999) 19 CAL.4TH 1232, 1247), UNLESS A NOTICE OF INT☐T TO APPEAR AND REQUEST FOR ORAL ARGUMENT IS TRANSMITTED ELECTRONICALLY THROUGH THE COURT'S WEBSITE OR BY TELEPHONE TO THE COURT A☐ (530) 573-3042 BY 4:00 P.M. ON THE DAY THE TENTATIVE RULING IS IUED.    NOTICE TO ALL PARTIES OF AN INTENT TO APPEAR MUST BE MADE BY TELEPHONE OR IN PERSON. PROOF OF SERVICE OF SAID NOTICE MUST BE FILED PRIOR TO OR AT THE HEARING. THE PARTIES ARE LIMITED TO 15 MINUTES OR LESS FOR ARGUMENT**

**LAW AND MOTION CALENDAR**                    **AUGUST 19, 2022**

FOR MATTERS SET ON THE LAW AND MOTION CALENDAR. PARTIES MAY APPEAR IN PERSON AT THE HEARING. IF ANY PARTY WISHES TO APPEAR REMOTELY THEY MUST APPEAR BY ZOOM.

EXHIBIT B

**LAW AND MOTION CALENDAR**                              **AUGUST 19, 2022**

3.  JOHNSON, ET AL. v. JOHNSON, SC20180141

    OSC Re: Contempt of Court

    TENTATIVE RULING # 3: PERSONAL APPEARANCES ARE REQUIRED AT 1:30 P.M.,

    FRIDAY, AUGUST 19, 2022, IN DEPARTMENT FOUR.

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

4. **YOUNG v. HANSON, SC20200144**

**Motion for Leave to File First Amended Complaint**

      This is a breach of contract action arising from defedant 's allegedly unauthorized solicitation of plaintiff's hair salon customers. Pending is plaintiff's motion for leave to file a First Amended Complaint to add causes of action for misappropriation of trade secrets and tortious interference with prospective economic advantage.

      The motion is not opposed. The proof of service to the motion declares that defendant was served electronically via her attorney on July 27, 2022. If opposition papers are not timely filed, the court, in its discretion, may deem it a waiver of any objections and treat it as an admission that the motion is meritorious and may grant the motion. (Local Rules of the El Dorado County Superior Court, Rule 7.10.02(C).)

      Given defendant's admission that the motion is meritorious, the motion is gra□ted.

**TENTATIVE RULING # 4: PLAINTIFF'S MOTION IS GRANTED. THE FIRST AMENDED COMPLAINT MUST BE FILED AND SERVED NO LATER THAN 10 DAYS FROM THE DATE OF SERVICE OF THE NOTICE OF ENTRY OF ORD□R. NO HEARING ON THIS MATTER WILL BE HELD (*LEWIS v. SUPERIOR COURT* (1999) 19 CAL.4TH 1232, 1247), UNLESS A NOTICE OF INTENT TO APPEAR AND REQUEST FOR ORAL ARGUMENT IS TRANSMITTED ELECTRONICALLY THROUGH THE COURT'S WEBSITE OR BY TELEPHONE TO THE COURT AT (530) 573-3042 BY 4:00 P.M. ON THE DAY THE TENTATIVE RULING IS ISSUED. NOTICE TO ALL PARTIES OF AN INTENT TO APPEAR MUST BE MADE BY TELEPHONE OR IN PERSON. PROOF OF SERVICE OF SAID NOTICE MUST BE FILED PRIOR TO OR AT THE HEARING. THE PARTIES ARE LIMITED TO 15 MINUTES OR LESS FO□ ARGUMENT FOR MATTERS SET ON THE LAW AND MOTION CALENDAR. PARTIES MAY APPEAR IN PERSON AT THE HEARING. IF ANY PARTY WISHES TO APPEAR REMOTELY THEY MUST APPEAR BY ZOOM.**

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

5. **MEDINA, ET AL. v. EL DORADO SENIOR CARE, ET AL., PC20190064**

   **Motion for Leave to File Amended Complaints**

   This is an employment-related action commenced in January 2019. In December
2020, this action was consolidated with *Saavedra v. El Dorado Senior Care*, El Dorado
County Superior Court Case No. PC20200047, with this action deemed the lead case.
Pending is plaintiffs' motion for leave to file amended complaints. Plaintiffs seek to remove
four causes of action which they no longer wish to pursue, add specific allegations
concerning defendants' liability pursuant to Labor Code §§ 558.1 and 1194.2, and add a
claim for tax neutralization damages and liquidated damages.

   Leave of court is required to amend any pleading except as☐ provided by Code of
Civil Procedure § 472. "The court may, in furtherance of justice, and on any terms as may
be proper, allow a party to amend any pleading …." (Code Civ.Proc., § 473(a)(1).) A trial
court may allow the amendment of a pleading at any time up to and inuding trial. (Code
Civ. Proc., § 576.)

   "It is well established that 'California courts "have a policy of great liberality in
allowing amendments at any stage of the proceeding so as to dispose of cases upon their
substantial merits where the authorization does not prejudice the substantial rights of
others." [Citation.] Indeed, "it is a rare case in which 'a court will be justified in refusing a
party leave to amend his [or her] pleading so that he [or she] may properly present his [or
her] case.' " [Citation.]' [Citation.] Thus, absent a showing of prejudice to the averse party,
the rule of great liberality in allowing amendment of pleadings will prevail. [Citation.]" (*Bd.
of Trustees v. Superior Court* (2007) 149 Cal.App.4th 1154, 1163.)

   As a preliminary matter, plaintiffs object to defendants' late-filed opposition.
Defendants' opposition was due no later than nine court days prior to the hearing. (Code
Civ. Proc., § 1005(b).) The opposition was served by overnight mail and electronically.
Service by overnight mail extends the time to respond by two calendar days, and electronic
service extends the time to respond by two court days. (Code Civ. Proc., §§ 1005(b),

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

1010.6(a)(4)(B).) Defendants did not file and serve their opposition until August 9, which is several days late. If opposition papers are not timely filed, the court, in its discretion, may deem it a waiver of any objections and treat it as an admission that the motion is meritorious and may grant the motion. (Local Rules of the El Dorado County Superior Court, Rule 7.10.02(C).) The court will not consider defendants' late-filed opposition and deems it as an admission that the motion is meritorious.

Alternatively, even if the court were to consider defendants' opposition, the court would grant plaintiffs' motion on the merits. There is nothing in the record to suggest that plaintiffs' counsel are not acting in good faith. Although trial is currently set to commence in October 2022, the court may allow the amendment of a pleading at any time up to and including trial. (Code Civ. Proc., § 576.) Further, the amended factual allegations against the individual defendants are not prejudicial to defendants as individual liability was already at issue. Lastly, defendants are not prejudiced by the request to add a cause of action for liquidated damages pursuant to Labor Code § 1194.2, as the current complaints in both actions request the liquidated damages under section 1194.2 in their respective Prayer for Relief. Thus, on balance, the factors weigh in favor of granting leave to amend.

The motion is granted.

**TENTATIVE RULING # 5: PLAINTIFFS' MOTION IS GRANTED. THE AMENDED COMPLAINTS MUST BE FILED AND SERVED NO LATER THAN 10 DAYS FROM THE DATE OF SERVICE OF THE NOTICE OF ENTRY OF ORD☐R. NO HEARING ON THIS MATTER WILL BE HELD (*LEWIS v. SUPERIOR COURT* (1999) 19 CAL.4TH 1232, 1247), UNLESS A NOTICE OF INTENT TO APPEAR A☐ REQUEST FOR ORAL ARGUMENT IS TRANSMITTED ELECTRONICALLY THROUGH THE COURT'S WEBSITE OR BY TELEPHONE TO THE COURT AT (530) 573-3042 BY 4:00 P.M. ON THE DAY THE TENTATIVE RULING IS ISSUED. NOTICE TO ALL PARTIES OF AN INTENT TO APPEAR MUST BE MADE BY TELEPHONE ORIN PERSON. PROOF OF**

EXHIBIT B

**LAW AND MOTION CALENDAR**                              **AUGUST 19, 2022**

SERVICE OF SAID NOTICE MUST BE FILED PRIOR TO OR AT THE HEARING. THE
PARTIES ARE LIMITED TO 15 MINUTES OR LESS FO☐ ARGUMENT FOR MATTERS
SET ON THE LAW AND MOTION CALENDAR. PARTIES MAY APPEAR IN PERSON
AT THE HEARING. IF ANY PARTY WISHES TO APPEAR REMOTELY THEY MUST
APPEAR BY ZOOM.

**LAW AND MOTION CALENDAR**                                   **AUGUST 19, 2022**

6.  **MATTER OF JULIO RODAS CASTRO & ANA RODAS CASTRO, 22CV0607**

    **OSC Re: Name Changes**

    **TENTATIVE RULING # 6: PETITION IS GRANTED.**

**LAW AND MOTION CALENDAR**                              **AUGUST 19, 2022**

7.  **MATTER OF BAYANI, 22CV0826**

    **OSC Re: Name Change**

         To date, Proof of Publication is not in the court's file.

    **TENTATIVE RULING # 7: APPEARANCES ARE REQUIRED AT 1:30 P.M., FRIDAY,**

    **AUGUST 19, 2022, IN DEPARTMENT FOUR.**

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

**8. RICHARDSON v. COUNTY OF EL DORADO, 22CV0639**

**Motion to Transfer Case to Cameron Park**

  This is a premises liability action arising from a motorcycle accident that occurred on Lotus Road, approximately 300 feet north of Granite Creek Road. (Compl., ¶ 1.) Pending is defendant County of El Dorado's motion to transfer the case to Cameron Park. The County's request for judicial notice ("RJN") of item numbers 1 and 2 is granted. (Evid. Code, § 452(d)(1), (h).)

  "A superior court may transfer an action or proceeding filed in one location to another location of the superior court." (Code Civ. Proc., § 402(b).) "Any action or proceeding may, for good cause, be transferred from the South Lake Tahoe Session to the Session at the County Seat, or vice versa, on motion of any party or the Courts." (Local Rules of the El Dorado County Superior Court ("Local Rule"), rule 2.00.08(D)(6).) However, "[c]ases may only be transferred with the specific consent of the presiding judge." (Local Rule 2.00.09(A).)

  The County's motion is made on the basis that the accident did not occur within the South Lake Tahoe Area, as defined in Local Rule 2.00.08(C). (RJN, ¶ 2.) Rather, the accident occurred within the area of the court's Placerville Session, west of Placerville and approximately 11 miles from the Cameron Park courthouse. (Mot., Decl. of Andrew T. Caulfield, ¶¶ 4–5.)

  Further, defense counsel asserts that transferring this action to Cameron Park is in the economic interests of both parties as well as the taxpayers of the County. Plaintiff is a resident of Sacramento County. (Compl., ¶ 1.) Defense counsel's office is in El Dorado Hills, and plaintiff's counsel is located in Los Angeles. (Mot., Decl. of Andrew T. Caulfield, ¶¶ 4–5.) Sacramento County and El Dorado Hills are considerably closer, and thus more conveniently located, to Cameron Park than South Lake Tahoe. It will also be simpler and faster for plaintiff's Los Angeles-based attorneys to travel to Cameron Park than South Lake Tahoe. Because Cameron Park is a more convenient location for both parties, the

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

parties will save money on litigation costs that would otherwise be incurred if they were
required to litigate this matter in South Lake Tahoe, including the extra time and costs for
travel, hotels, meals, appearance fees, and so on.

To date, plaintiff has not opposed the motion. The proof of service to the motion
declares that plaintiff was served with the moving papers by mail on July 8, 2022.
Opposition papers were due no later than nine court days prior to the hearing. (Code Civ.
Proc., § 1005(b).) The court deems plaintiff's non-opposition as an admission that the
motion is meritorious. (Local Rule 7.10.02(C).)

Good cause appearing, and given plaintiff's admission that the motion is well taken,
it appears appropriate to grant the motion and, with the consent of the Presiding Judge,
transfer the action to Cameron Park.

**TENTATIVE RULING # 8: DEFENDANT'S MOTION IS GRANTED. UPON CONSENT
OF THE PRESIDING JUDGE, THIS MATTER WILL BE TRANSFERRED TO CAMERON
PARK. NO HEARING ON THIS MATTER WILL BE HELD (*LEWIS v. SUPERIOR
COURT* (1999) 19 CAL.4TH 1232, 1247), UNLESS A NOTICE OF INTENT TO APPEAR
AND REQUEST FOR ORAL ARGUMENT IS TRANSMITTED ELECTRONICALLY
THROUGH THE COURT'S WEBSITE OR BY TELEPHONE TO THE COURT AT (530)
573-3042 BY 4:00 P.M. ON THE DAY THE TENTATIVE RULING IS ISSUED. NOTIC
TO ALL PARTIES OF AN INTENT TO APPEAR MUST BE☐MADE BY TELEPHONE OR
IN PERSON. PROOF OF SERVICE OF SAID NOTICE MUST BE FILED PRIOR TO OR
AT THE HEARING. THE PARTIES ARE LIMITED TO 15 MINUTES OR LESS FOR
ARGUMENT FOR MATTERS SET ON THE LAW AND MOTION CALENDAR. PARTIES
MAY APPEAR IN PERSON AT THE HEARING. IF ANY PARTY WISHES TO APPEAR
REMOTELY THEY MUST APPEAR BY ZOOM.**

**LAW AND MOTION CALENDAR**                                    **AUGUST 19, 2022**

9.  SUTTER TAHOE, LP v. SILVER STATE INVESTORS, LLC, 21CV0280

    Motion for Appointment of Arbitrator

    TENTATIVE RULING # 9: THE COURT HAVING BEEN NOTIFIED THAT THE CASE

    HAS SETTLED, MATTER IS DROPPED FROM THE CALENDAR.

# EXHIBIT 2

EXHIBIT B

## Opt Out Report

| Seq | NoticeID | Claim Number | Name |
|-----|----------|--------------|------|
| 1 | 159277705 | 186761134 | JILL ADLER |
| 2 | 159229320 | 186761135 | KYLIE ANN SCHWALBE |
| 3 | 159230303 | 186761136 | CHRISTOPHER LYMAN MCLAUGHLIN |
| 4 | 159232716 | 186761137 | WILLIAM F BOECKMANN |
| 5 | 159234447 | 186761138 | PAMELA JEAN LANE |
| 6 | 159216275 | 186761139 | CAROLE JEAN ANDREWS |
| 7 | 159221281 | 186761140 | FRANCIS E SLAVENTA |
| 8 | 159230525 | 186761141 | ASHLEY ARCHIBALD |
| 9 | 159236403 | 186761142 | MANA A FERRARI |
| 10 | 159223532 | 186761143 | NICHOLAS J FERRARI |
| 11 | 159223010 | 186761145 | COLIN P QUINN |
| 12 | 159280559 | 186761146 | MELISSA ROSE BARRETT |
| 13 | 159231696 | 186761147 | MICHAEL DAVID WILLIAMS |
| 14 | 159222382 | 186761148 | RAYMOND P MORMILE |
| 15 | 159239126 | 186761149 | AUGUST JAMS BROSE |
| 16 | 159307643 | 186761150 | PAKOU YANG |
| 17 | 159299635 | 186761151 | BRIAN KEITH RADTKE |
| 18 | 159242660 | 186761152 | DONALD L ROSINE |
| 19 | 159225411 | 186761153 | MICHAEL JOSEPH REPPUCCI |
| 20 | 159303657 | 186761155 | HUNTER WILLIAM WOLFE |
| 21 | 159225676 | 186761156 | TINA M VANDERSTAAY |
| 22 | 159216491 | 186761157 | DEBORAH A RAUNIG-SALVATORELLI |
| 23 | 159304271 | 186761158 | GEORGE THOMAS WALASKAY |
| 24 | 159231734 | 186761159 | JANINE SCHIAVONE MAUERSBERG |
| 25 | 159223258 | 186761160 | DEBORAH TAAGEN |
| 26 | 159294005 | 186761161 | JASON FRANK BUTINA |
| 27 | 159291882 | 186761162 | WILLIAM LEO DEROSE |
| 28 | 159289316 | 186761165 | DIENA E MCDOUGALD |
| 29 | 159234244 | 186761166 | LARRY DEAN |
| 30 | 159248151 | 186761167 | RICHARD CHARLES GERVASINI |
| 31 | 159261370 | 186761168 | ROBERT SETTLER STONE JR |
| 32 | 159232005 | 186761169 | STEVEN EDWARD CRAIG |
| 33 | 159216065 | 186761170 | KARL G GRUNWALD |
| 34 | 159314909 | 186761171 | KEVIN CLARK CHRISTIAN |
| 35 | 159252079 | 186761173 | SAMANTHA G GALE |
| 36 | 159228694 | 186761189 | GARY A NICHOLDS |
| 37 | 159305087 | 186761190 | AURORA SANCHEZ |
| 38 | 159235624 | 186761191 | MARK LAMANNA |
| 39 | 159218954 | 186761192 | ROBERT UNDERHILL |
| 40 | 159228178 | 186761193 | IAN LONG |
| 41 | 159219676 | 186761194 | MIMI LEGRO |
| 42 | 159232624 | 186761195 | BRANDON E HARMAN |
| 43 | 159229099 | 186761196 | MARY SNYDER |
| 44 | 159219823 | 186761197 | CHRISTIE ADAMS |
| 45 | 159223173 | 186761198 | JULIE KALEDA |
| 46 | 159222505 | 186761199 | JOHN KALEDA |

| | | | |
|---|---|---|---|
| 47 | 159257259 | 186761200 | RICHARD SLEPIAN |
| 48 | 159313924 | 186761201 | TODD HERBER |
| 49 | 159277145 | 186761202 | EMILY PETERSEN-KELLY |
| 50 | 159271847 | 186761203 | PAUL A SINCLAIR |
| 51 | 159287587 | 186761204 | THOMAS MATHIAS |
| 52 | 159269092 | 186761205 | KAYLA LYONS |
| 53 | 159254629 | 186761206 | CAROLYN K BROWN |
| 54 | 159315566 | 186761207 | TERRENCE CHARLES COUPE |
| 55 | 159262882 | 186761208 | JON CARLO CERRUTI |
| 56 | 159238077 | 186761209 | JONATHAN MESERVE |
| 57 | 159224710 | 186761210 | WILLIAM EDWARD MCMANIS |
| 58 | 159249207 | 186761211 | AMBER R ANDERSON |
| 59 | 159228424 | 186761212 | CHARLES J FRASIER |
| 60 | 159275867 | 186761213 | JOHN WILLIAM SWANGER JR |
| 61 | 159235557 | 186761214 | RALPH P BELLORADO |
| 62 | 159286493 | 186761215 | DONALD B CUNNINGHAM |
| 63 | 159256858 | 186761216 | NICHOLAS C SINK |
| 64 | 159227476 | 186761219 | FARLEY LYNWOOD MUSE |
| 65 | 159290435 | 186761220 | BENJAMIN DENNIS NORDSTROM |
| 66 | 159284956 | 186761221 | MARK PETER BOEHMER |
| 67 | 159260562 | 186761222 | SUSAN A WEIHL |
| 68 | 159220540 | 186761223 | JENNIFER UNITE STOWELL |
| 69 | 159238300 | 186761224 | DALTON ZILLES |
| 70 | 159251887 | 186761225 | BRIAN JOSEPH STAUFFER |
| 71 | 159224209 | 186761226 | THOMAS SHIPKOWSKI |
| 72 | 159246837 | 186761227 | MARGARET THOMPSON |
| 73 | 159220566 | 186761228 | MICHAEL HAUCK |
| 74 | 159239286 | 186761229 | JOSEPH GLEASON |
| 75 | 159262355 | 186761230 | JANE KELLEY |
| 76 | 159276084 | 186761231 | DONALD ANDREWS |
| 77 | 159298098 | 186761232 | ASHTON BURCKER |
| 78 | 159250461 | 186761233 | STEVEN HEANEY |
| 79 | 159226761 | 186761234 | MICHAEL GALE |
| 80 | 159272705 | 186761235 | PAMELA PYRON |
| 81 | 159290384 | 186761236 | ALVERNE MUELLER |
| 82 | 159285687 | 186761237 | WILLIAM WRAY III |
| 83 | 159310961 | 186761238 | AUDREY NOVAK |
| 84 | 159309489 | 186761239 | ANGELA TUCKER |
| 85 | 159260164 | 186761240 | DANIEL TINDELL |
| 86 | 159280996 | 186761241 | REGINA ERNST |
| 87 | 159239339 | 186761242 | ROBIN RAWDON |
| 88 | 159311739 | 186761244 | LORI FACCHINA |
| 89 | 159318023 | 186761245 | DANIEL MCQUADE |
| 90 | 159227259 | 186761246 | LOUISE THOMPSON |
| 91 | 159238086 | 186761247 | ALEX MERLIN |
| 92 | 159234014 | 186761248 | HAILEY MARINI |
| 93 | 159278297 | 186761250 | LAVINIA CLAUDINE ALESSI |
| 94 | 159308559 | 186761251 | DIANE E RESCHKE |

EXHIBIT B

| 95  | 159229280 | 186761252 | ELIZABETH P BASSO |
| 96  | 159221044 | 186761253 | THOMAS TASILLO |
| 97  | 159235308 | 186761254 | MELISSA A TRUJILLO |
| 98  | 159317446 | 186761255 | TAMMERA S MARTIN |
| 99  | 159237604 | 186761256 | TIMOTHY DAVID LAGERBORG |
| 100 | 159308497 | 186761257 | JEROME ALEXANDER FURMAN |
| 101 | 159267371 | 186761259 | CHESEN B FREY |
| 102 | 159229618 | 186761260 | GERI ELAINE JAEGER-BRADLEY |
| 103 | 159232028 | 186761261 | JUSTIN T WESTPHAL |
| 104 | 159218208 | 186761262 | RON BARRETT PYRON |
| 105 | 159246481 | 186761263 | KATHRYN ROSE BAER |
| 106 | 159298367 | 186761264 | ANTHONY CHARLES HEWITT |
| 107 | 159258694 | 186761265 | LISA R HEWITT |
| 108 | 159235856 | 186761266 | JODY OELBRACHT |
| 109 | 159259484 | 186761267 | DONALD RICHARD COVALESKI |
| 110 | 159217858 | 186761268 | VIRGINIA MATTERN COVALESKI |
| 111 | 159277658 | 186761269 | SARAH G WEED |
| 112 | 159249041 | 186761270 | KATHERINE G WEED |
| 113 | 159234018 | 186761271 | CASS BOWEN SCRIPPS JR |
| 114 | 159216115 | 186761272 | LAHADI LEE DAVISON |
| 115 | 159221859 | 186761273 | DAYNA ANN VUKSINICK |
| 116 | 159222363 | 186761274 | CAROLINE WOODWARD MACLEAD |
| 117 | 159219408 | 186761275 | DANIEL S JOHNSON |
| 118 | 159232229 | 186761276 | DAVE BRIAN DUDEK |
| 119 | 159234088 | 186761277 | KAYLEY-ANN ROSA STARR |
| 120 | 159228274 | 186761278 | BRENNAN N MCGUANE |
| 121 | 159224014 | 186761296 | YVETTE L BRINKLEY |
| 122 | 159232954 | 186761303 | MASON ALEXANDER PRITCHARD |
| 123 | 159234871 | 186761304 | HARRY L SLIFER JR |
| 124 | 159282784 | 186761305 | EDUARDO V VALENCIA |
| 125 | 159253601 | 186761306 | ANTHONY CHRISTIAN-SPENCER CZECH |
| 126 | 159284013 | 186761307 | JAMES P KELLY |
| 127 | 159243576 | 186761309 | KURT STEWART |
| 128 | 159269090 | 186761310 | LIAM MICHAEL KELLY |
| 129 | 159216334 | 186761311 | ROBERT ARTHUR HUMPHREY JR |
| 130 | 159267860 | 186761312 | LINDA MARIE LEMKE |
| 131 | 159242633 | 186761313 | SUSAN M SCHAEFER |
| 132 | 159271326 | 186761314 | CHARLES FRANKLIN LEINBERRY |
| 133 | 159239417 | 186761315 | GRETA ELIZABETH GROSS |
| 134 | 159290306 | 186761316 | TYLER BAHAN |
| 135 | 159289288 | 186761317 | HAYLEY B IVY |
| 136 | 159292662 | 186761318 | RUSSELL JAMES DALGLISH |
| 137 | 159258602 | 186761319 | IRENE O ACOSTA |
| 138 | 159310222 | 186761320 | KERIN ANN O'LEARY |
| 139 | 159243495 | 186761321 | JANICE D HARRISON |
| 140 | 159305251 | 186761322 | WALTER DAVID EAGAN |
| 141 | 159258701 | 186761323 | JONATHON FREDERICK RIDER |
| 142 | 159290752 | 186761324 | BARTON MICHAEL BURNS |

| | | | |
|---|---|---|---|
| 143 | 159283454 | 186761325 | LUKE HANDMAN |
| 144 | 159275423 | 186761326 | JOHN BRIAN THIRKELL |
| 145 | 159232849 | 186761327 | JAMES JASON BURNSIDE |
| 146 | 159292273 | 186761328 | KYLE ROBERT SMITH |
| 147 | 159216252 | 186761329 | ALYSON BECKER |
| 148 | 159223772 | 186761330 | GREGORY M LYONS |
| 149 | 159216407 | 186761331 | CASEY EMERSON HOGAN |
| 150 | 159280116 | 186761332 | PHILLIP RADER |
| 151 | 159227118 | 186761400 | NATHAN ALEXANDER PARKER |
| 152 | 159279552 | 186761622 | MARNELL DAWN BOEHMER |
| 153 | 159301128 | 186761623 | DIANA P. JANSEN |
| 154 | 159247669 | 186761624 | JENNIFER A RHODES |
| 155 | 159273524 | 186761823 | MARGARET M CUNNINGHAM |
| 156 | 159285176 | 186761937 | VALENA TAYLOR AUSTIN |
| 157 | 159295014 | 186761965 | PHILIP BERNARD HALVERSON |
| 158 | 159306679 | 186761978 | MARYBETH BAHAN |
| 159 | 159265351 | 186761981 | CHARLES LOUIS MONTAGNA |
| 160 | 159287175 | 186762002 | DAVID J DAVIS |
| 161 | 159242472 | 186762019 | WILLIAM SCOTT ERICKSON |
| 162 | 159306933 | 186762021 | ALEXANDRIA I.R YOUNG |
| 163 | 159264682 | 186762067 | MARY C. CUNNINGHAM |
| 164 | 159299666 | 186762068 | LEO C CUNNINGHAM |
| 165 | 159275848 | 186762069 | LUKE MICHAEL KALPAKGIAN |
| 166 | 159273246 | 186762070 | KATERI TERESE KALPAKGIAN |
| 167 | 159265699 | 186762071 | SIOBHAN DOROTHY CAMPBELL |
| 168 | 159299702 | 186762072 | KEVIN P. KUNCIK |
| 169 | 159254580 | 186762073 | RICHARD W STELLATO |
| 170 | 159294650 | 186762074 | ALEXIS VEST BURTON |
| 171 | 159301947 | 186762075 | JAMES E. CLARK |
| 172 | 159309655 | 186762076 | ALEXIS NOEL |
| 173 | 159283649 | 186762078 | ELIZABETH COOPER |
| 174 | 159309325 | 186762079 | ANTHONY SALVADOR PARLATORE |
| 175 | 159272193 | 186762080 | ROGER A WOLF |
| 176 | 159244448 | 186762081 | BRUCE GORDON BENNETT |
| 177 | 159244023 | 186762082 | DOUGLAS W. LAWRENCE |
| 178 | 159253446 | 186762083 | RICHARD W BANTLE |
| 179 | 159283354 | 186762084 | NANCY J RICHARDSON |
| 180 | 159299997 | 186762085 | LYNN BETH MADIGAN |
| 181 | 159270556 | 186762086 | ZACHARY BRIAN RAMSEY |
| 182 | 159316690 | 186762087 | DAVID MICHAEL COLLINS |
| 183 | 159244956 | 186762088 | MARK DYKHOUSE |
| 184 | 159313109 | 186762089 | ROBERT L GARCIA |
| 185 | 159298163 | 186762090 | BRANDON BRAD CARLSON |
| 186 | 159259668 | 186762091 | LEONARD LIANG WU |
| 187 | 159306466 | 186762092 | BETH E O'RILEY |
| 188 | 159284034 | 186762093 | TONI M. PILOTTI |
| 189 | 159296288 | 186762094 | MICHAEL JEFFREY GRUNDON |
| 190 | 159293338 | 186762095 | MELISSA JOY POWERS |

| 191 | 159263637 | 186762096 | TIMOTHY J. BUCCI |
| 192 | 159292751 | 186762097 | MICHELLE HIPPLE-HAUS |
| 193 | 159252334 | 186762098 | ROBERT ZIOCK |
| 194 | 159262292 | 186762099 | DANIEL P SLIFE |
| 195 | 159303455 | 186762100 | JAMES R RAND |
| 196 | 159247195 | 186762101 | PATRICIA J FITZPATRICK |
| 197 | 159288433 | 186762102 | NANCY H BURNHAM |
| 198 | 159298985 | 186762103 | JEFFREY B HALE |
| 199 | 159218405 | 186762105 | SUSAN M NORGREN |
| 200 | 159296872 | 186762106 | ANDREW SCHWESKA |
| 201 | 159294120 | 186762107 | FRED E RUBINFELD |
| 202 | 159237404 | 186762108 | ERIK MICHAEL KILLION |
| 203 | 159286629 | 186762109 | EDMOND MICHAEL STEVENS |
| 204 | 159293748 | 186762110 | CHEYENNE NICHOLE GRIFFIN |
| 205 | 159262364 | 186762111 | GRANT WILLIAMS BENTON |
| 206 | 159308942 | 186762112 | HAGEN JEFFREY FEKETE |
| 207 | 159244676 | 186762113 | SHANNON KATHLEEN BURKE |
| 208 | 159237816 | 186762114 | DUSTIN GREGORY VAN BUSKIRK |
| 209 | 159304851 | 186762115 | MARGARET MARY ENGLERT |
| 210 | 159255648 | 186762116 | LESLIE ANN VISCO-SLIFER |
| 211 | 159313437 | 186762117 | VICKIE VEE NOVAK |
| 212 | 159309567 | 186762122 | ELLEN E WALKER |
| 213 | 159242090 | 186762123 | CONNOR CHRISTIAN EMRICH |
| 214 | 159239648 | 186762124 | MARILYN MARIE YONEK |
| 215 | 159310501 | 186762125 | THOMAS M ROSE |
| 216 | 159307507 | 186762126 | CHRISTOPHER R BRINKLEY |
| 217 | 159230788 | 186762128 | MARK DONALD CHAPMAN |
| 218 | 159219503 | 186762131 | GAIL ANN SMITH |
| 219 | 159256766 | 186762132 | DAVID RAY PECK |
| 220 | 159260610 | 186762133 | KAELIN MACKENZIE ENGLISH |
| 221 | 159245499 | 186762134 | WENDY C CRUM |
| 222 | 159220373 | 186762135 | EDWARD GEORGE SMITH |
| 223 | 159315986 | 186762136 | FRANCENE H KUPF |
| 224 | 159245239 | 186762137 | DEAN R RUFFING |
| 225 | 159219200 | 186762138 | PETER C GALLATI |
| 226 | 159285933 | 186762139 | JOHN CRUMLIN |
| 227 | 159307200 | 186762140 | ROBERT SCHULTHESS |
| 228 | 159223788 | 186762141 | ROSANN L WILSON |
| 229 | 159257753 | 186762142 | ROGER DALE WILSON |
| 230 | 159273141 | 186762145 | VINCENT D RILEY |
| 231 | 159264271 | 186762146 | LUCILLE M. NICHOLS |
| 232 | 159235932 | 186762147 | DAVID E MAY |
| 233 | 159299539 | 186762150 | NANCY E. GAYNER |
| 234 | 159272295 | 186762151 | DEBORAH WALDEAR |
| 235 | 159230089 | 186762152 | EMMA M. LAZAR |
| 236 | 159304519 | 186762153 | HUNTER J HAZEN |
| 237 | 159285964 | 186762154 | THOMAS MADISON PENLAND |
| 238 | 159315452 | 186762155 | MADELINE ELAINE HINDERMYER |

EXHIBIT B

| | | | |
|---|---|---|---|
| 239 | 159262958 | 186762156 | TRIPPI VICTORIA PENLAND |
| 240 | 159234877 | 186762157 | MATHEW ERIC FONSECA |
| 241 | 159220862 | 186762158 | PAUL STEPHEN ISHMAN |
| 242 | 159291235 | 186762161 | ISABELLE RENEE JOHNSON |
| 243 | 159255476 | 186762164 | ERIC JAMES HALL |
| 244 | 159309361 | 186762166 | MICHAEL FRANCIS QUEALY |
| 245 | 159305311 | 186762167 | HERBERT W BURNHAM |
| 246 | 159266711 | 186762168 | MARTIN REICH |
| 247 | 159275000 | 186762171 | KAELYN L MCGOWEN |
| 248 | 159298859 | 186762172 | ORION CAIN CORWIN |
| 249 | 159276517 | 186762173 | BEVERLY A VASSEUR |
| 250 | 159221940 | 186762174 | LANCE WELLBAUM |
| 251 | 159254574 | 186762175 | JORDAN DAVID LEGGE |
| 252 | 159234850 | 186762176 | WILLIAM F FUSCO |
| 253 | 159261645 | 186762177 | DEBORAH ANN PAPPAS |
| 254 | 159255316 | 186762178 | CHRISTINE M PIERANGELI |
| 255 | 159217490 | 186762179 | CAROL MCCARTHY WELLBAUM |
| 256 | 159296383 | 186762180 | DOMINIQUE M MOHRMAN |
| 257 | 159272355 | 186762181 | BRYCE EVERETT MILLER |
| 258 | 159274436 | 186762182 | KIMBERLY A GHORAI |
| 259 | 159302661 | 186762183 | ROBERT VALE LONG JR |
| 260 | 159314493 | 186762184 | SARA MARGARET CUTBIRTH |
| 261 | 159247426 | 186762185 | DANIELLE NICOLE ZATKOFF |
| 262 | 159271786 | 186762186 | JOHN D HICKEY |
| 263 | 159291373 | 186762187 | RAYMOND THOMAS MCGRATH |
| 264 | 159314151 | 186762188 | DENNIS L ROBINSON |
| 265 | 159277990 | 186762189 | CAROLYN M GOETTKE |
| 266 | 159270162 | 186762190 | MATTHEW BYRON CLARK |
| 267 | 159285334 | 186762191 | MARGARET M HICKEY |
| 268 | 159309955 | 186762192 | MICHELE M DARKEN |
| 269 | 159269356 | 186762193 | NATHAN A POIRIER |
| 270 | 159266397 | 186762194 | CAMERON TRACE REDMOND |
| 271 | 159272450 | 186762195 | LYNDSEY S STEVENS |
| 272 | 159250885 | 186762196 | ALEXANDER CARPENTIER WELCH |
| 273 | 159290956 | 186762197 | ROBERT E CARBIN |
| 274 | 159270282 | 186762198 | ROSA SOTO |
| 275 | 159221761 | 186762199 | THOMAS L DAVIS |
| 276 | 159291867 | 186762200 | ADAM JAMES SCHELLER |
| 277 | 159230640 | 186762201 | NICOLA JANE FARRER |
| 278 | 159306725 | 186762202 | JANET HELEN LAWRENCE |
| 279 | 159265212 | 186762203 | STEPHEN P WHITE |
| 280 | 159228608 | 186762204 | KERRY WHITE |
| 281 | 159262788 | 186762205 | JOSHUA OLIRI WALT |
| 282 | 159231396 | 186762206 | BRITT EDWARD BISHOP |
| 283 | 159234528 | 186762207 | COLBY J HAFFNER |
| 284 | 159311168 | 186762208 | DAWN A DUPREY |
| 285 | 159267211 | 186762209 | CHARLES H SEGUIN |
| 286 | 159278885 | 186762210 | MICHAEL BACH |

| 287 | 159229826 | 186762211 | JENNY MARIE CARLL |
| 288 | 159237085 | 186762212 | BRUCE L MEINZER |
| 289 | 159242110 | 186762213 | TERESA MARIE SOOTER |
| 290 | 159272155 | 186762214 | AARON VANCE LUND |
| 291 | 159262912 | 186762215 | STEPHEN A HEMANN |
| 292 | 159316196 | 186762217 | KEVIN J BOEHMCKE |
| 293 | 159230402 | 186762222 | JOHN H LUDGATE |
| 294 | 159274375 | 186762307 | CHARITY JOY VAILLANCOURT |
| 295 | 159281674 | 186762312 | HEATHER A CONNORS |
| 296 | 159226765 | 186762512 | VANESSA J LAMBERT |
| 297 | 159264121 | 186762513 | SEAN MICHAEL OCONNELL |
| 298 | 159269492 | 186762515 | MARK LOUIS BROWN |
| 299 | 159219722 | 186762537 | KIMBERLY RENE CASWELL |
| 300 | 159221582 | 186762545 | ASTRID KIRSTIN RAPP |
| 301 | 159235116 | 186762547 | NOEL ELDON DERR |
| 302 | 159278685 | 186762551 | WILLIAM H FRAZIER |
| 303 | 159281121 | 186762552 | ABIGAIL CLOTHIER |
| 304 | 159316289 | 186762566 | BARBARA LEE EATHERTON |
| 305 | 159237113 | 186762576 | RANDY D SCHLIEP |
| 306 | 159249819 | 186762578 | LAUREN NICOLE BENEFIELD |
| 307 | 159226601 | 186762580 | STACEY SUZANNE BIRTWHITE |
| 308 | 159308192 | 186762588 | MARY ANNE METTERNICK |
| 309 | 159278825 | 186762593 | STEVE GEORGE SUTKOWSKI |
| 310 | 159290026 | 186762599 | BARBARA L. YAMADA |
| 311 | 159278484 | 186762600 | HEATHER MARIE EDDY |
| 312 | 159289374 | 186762603 | LONDYN ISABEL WREN |
| 313 | 159291434 | 186762607 | JAMIE LEIGH RANKIN |
| 314 | 159291454 | 186762612 | TEWEE COTHAM |
| 315 | 159229278 | 186762616 | DIANNE E SAMPLE |
| 316 | 159291964 | 186762624 | JAMES T WOLYNIEC III |
| 317 | 159317653 | 186762633 | NANCY ADAM |
| 318 | 159302396 | 186762636 | CHRISTINA M. MENENDEZ |
| 319 | 159250301 | 186762638 | NAYELI OJEDA |
| 320 | 159257836 | 186762642 | KAREN FREI |
| 321 | 159302278 | 186762655 | JOYCE M. FISHLEIGH |
| 322 | 159230352 | 186762656 | BERNARD B. MAUCH |
| 323 | 159269377 | 186762657 | LAUREN MARY CALI |
| 324 | 159318421 | 186762658 | JENNIFER MARIA CALI |
| 325 | 159279548 | 186762659 | JOHN FRANCIS MCMANUS |
| 326 | 159262087 | 186762660 | REBECCA J SCHNEIDER |
| 327 | 159291183 | 186762661 | GRACE ANN SHANNON |
| 328 | 159268583 | 186762662 | RICHARD CHARLES BURCAW |
| 329 | 159230185 | 186762663 | BREANNA DANIELLE MCALLEN |
| 330 | 159290566 | 186762664 | SUSAN ANN BRUECHERT |
| 331 | 159218797 | 186762665 | SARAH D ESHLEMAN |
| 332 | 159224373 | 186762666 | NICHOLAS WILLIAM DALTON |
| 333 | 159300868 | 186762687 | CHARLENE M CHALMERS |
| 334 | 159218846 | 186762688 | ALEX JAMES KULP |

EXHIBIT B

| | | | |
|---|---|---|---|
| 335 | 159294976 | 186762689 | BOB DUERR |
| 336 | 159285543 | 186762690 | BRANT R MALEY |
| 337 | 159312260 | 186762691 | KAREN MARIE NILSSON |
| 338 | 159281056 | 186762702 | ERIC W TIMMER |
| 339 | 159290893 | 186762717 | ARIANNA E CARTER |
| 340 | 159246664 | 186762718 | LINDA M. MURPHY |
| 341 | 159311391 | 186762720 | JOHN D RADANOVICH |
| 342 | 159306323 | 186762721 | ALEX TALLICK |
| 343 | 159218564 | 186762722 | EMILY ELYSSA VIVIAN |
| 344 | 159259271 | 186762723 | COLE LEWIS BLAIR |
| 345 | 159232511 | 186762724 | ALEXIS NOELLE DALY |
| 346 | 159303622 | 186762727 | CLIFTON RICHARD KESTERSON |
| 347 | 159318565 | 186762747 | RACHEL R CASACCIA |
| 348 | 159298025 | 186762748 | DENISE GOFORTH |
| 349 | 159281017 | 186762761 | NATALIE JULIA THERESE BARRAL |
| 350 | 159292938 | 186762764 | KARENA LYNN CASH |
| 351 | 159289228 | 186762765 | MELANIE SUE SHAH |
| 352 | 159246441 | 186762777 | LISA ANN SIEGERT |
| 353 | 159264191 | 186762778 | THOMAS JOHN LAVIN |
| 354 | 159274795 | 186762779 | ROBERT DEAN BUSH |
| 355 | 159263505 | 186762780 | AMY B CROALL |
| 356 | 159217246 | 186762781 | JENNIFER LYNN DRUMMOND |
| 357 | 159278780 | 186762782 | THOMAS STEWART GEORGE |
| 358 | 159285564 | 186762783 | SETH ERIE JOHNSON |
| 359 | 159303494 | 186762784 | ALYSON SMITH RICHARDS |
| 360 | 159269052 | 186762785 | KAREN LOHMANN TURNER |
| 361 | 159240689 | 186762786 | LORI ANN MILLER |
| 362 | 159247312 | 186762787 | JUSTIN LEE THOMAS |
| 363 | 159299901 | 186762788 | MARGARET KERRICK |
| 364 | 159291730 | 186762790 | KAREN ANNE SIGLER |
| 365 | 159249183 | 186762791 | JAMES C UPCHURCH |
| 366 | 159306758 | 186762792 | ABIGAIL DALY HUGILL |
| 367 | 159314824 | 186762793 | MICHAEL PAUL SMITH |
| 368 | 159264628 | 186762794 | ERIK TODD ERVIN |
| 369 | 159267613 | 186762795 | THOMAS W GOSIOROWSKI |
| 370 | 159292816 | 186762804 | CRISTA LYNN WALSH |
| 371 | 159237977 | 186762805 | JOSEPH FRANCIS STONE |
| 372 | 159299366 | 186762836 | JOSEPH MARCUS CONCANNON |
| 373 | 159295567 | 186762870 | SARAH KATHERINE COLEMAN |
| 374 | 159267403 | 186762871 | JOY MCELWER DUNPHEY |
| 375 | 159255658 | 186762872 | CONNIE REHBERG |
| 376 | 159253265 | 186762876 | JANICE LYNN WAGNER |
| 377 | 159278229 | 186762878 | DAVID GRANT THURGOOD |
| 378 | 159257666 | 186762879 | NORRIS WAYNE JOHNSON |
| 379 | 159249028 | 186762880 | REBECCA ANNE MALABY |
| 380 | 159276035 | 186762881 | RICHARD PHILIP BERGER |
| 381 | 159234858 | 186762882 | RAFE MORGAN KOSSAK |
| 382 | 159283907 | 186762884 | STEFANI PAUNOSKA |

EXHIBIT B

| 383 | 159267595 | 186762885 | MATTHEW STEVEN HICKEY |
| 384 | 159252275 | 186762886 | TERRA LEE |
| 385 | 159313163 | 186762887 | BRETT W SMITH |
| 386 | 159296633 | 186762888 | JOHN S KIRSCHNER |
| 387 | 159275191 | 186762889 | TAMMY KAY PLAMAN |
| 388 | 159264801 | 186762890 | JOHN PAUL MAGEE |
| 389 | 159312659 | 186762892 | MAXWELL L ORENSTEIN |
| 390 | 159250312 | 186762893 | JACOB CHRISTOPHER HOJDAR |
| 391 | 159272700 | 186762898 | MARK PAUL BERENGUER |
| 392 | 159240108 | 186762899 | MARTIN A ALFANO |
| 393 | 159284253 | 186762907 | MASON R. BOWEN |
| 394 | 159311270 | 186762946 | MARVIN JOHN PINGERA |
| 395 | 159220295 | 186762947 | REBECCA NOELLE ROBB |
| 396 | 159271473 | 186762948 | PETER REID HOLTER |
| 397 | 159267653 | 186762949 | CRAIG CURTIS FRALEY |
| 398 | 159282378 | 186762958 | CHRISTOPHER BENSON IRVING |
| 399 | 159239913 | 186762959 | JOHN DERHAM LARSON |
| 400 | 159297887 | 186762960 | JEFF B FORSYTH |
| 401 | 159262673 | 186762961 | JORDAN BROOKE WATHEN |
| 402 | 159277267 | 186762962 | BRENT HAMILTON WALLS |
| 403 | 159238038 | 186762988 | FRANK DUNLAP |
| 404 | 159255475 | 186762989 | ABIGALE L LAURENCELLE |
| 405 | 159227182 | 186762990 | ELMA ZUKIC |
| 406 | 159277122 | 186762991 | LILY EVA FREDRIKIS |
| 407 | 159233606 | 186763033 | MARCUS JON HELLMRICH |
| 408 | 159276109 | 186763034 | DOUGLAS LEIGHTON CASTLE |
| 409 | 159223461 | 186763037 | ROXANNE MATTHEWS |
| 410 | 159288248 | 186763038 | WILLIAM PAUL HOAGLAND |
| 411 | 159287906 | 186763039 | GREG RIZFFARD GERLOFF |
| 412 | 159297188 | 186763040 | LINDSEY RAE WILDERMAN |
| 413 | 159251304 | 186763041 | JAMES LOUIS HARRISON |
| 414 | 159229242 | 186763044 | JOHN WESLEY TURNER |
| 415 | 159216265 | 186763053 | KYLE LEE SLIFER |
| 416 | 159294975 | 186763059 | KATHERINE F ALLEN |
| 417 | 159221057 | 186763060 | JOSHUA SAMUEL COONRADT |
| 418 | 159274631 | 186763061 | TAMRA N UNDERWOOD |
| 419 | 159218937 | 186763062 | LAUREN JULIANNE PHILLIPS |
| 420 | 159311845 | 186763064 | CARLA DANIELLE MILLER BROWN |
| 421 | 159272379 | 186763066 | LYNETTE ANN LORIA |
| 422 | 159295564 | 186763067 | ANGELO JOSEPH LORIA |
| 423 | 159267617 | 186763070 | JOLENE ANN DART |
| 424 | 159231442 | 186763075 | ZACHARY THOMAS LADWIG |
| 425 | 159218445 | 186763077 | GREGORY WALTER PAWCZUK |
| 426 | 159311355 | 186763078 | ANDREA C SLAPINSKI |
| 427 | 159221160 | 186763085 | TZVI BIELER |
| 428 | 159306948 | 186763086 | STEPHEN PRAWDZIK |
| 429 | 159280072 | 186763087 | FLORENCE VANDERSCHUEREN |
| 430 | 159242594 | 186763098 | MARYANNE L MCSPARRAN |

EXHIBIT B

| 431 | 159294426 | 186763102 | DAVID BRYAN CUTCLIFF |
| 432 | 159224077 | 186763103 | JOHN L DOUGLASS |
| 433 | 159308111 | 186763104 | HANNAH MARIE WELBURN |
| 434 | 159274290 | 186763105 | SEAMUS JOSEPH BRESLIN |
| 435 | 159244667 | 186763106 | WILLIAM ELLIOT ATKINSON |
| 436 | 159304829 | 186763107 | SHERRY LYNN RAZZORE |
| 437 | 159228775 | 186763108 | BARBARA ANN LEBLANC |
| 438 | 159240813 | 186763129 | HEATHER L DAMATA |
| 439 | 159313881 | 186763131 | EARL FREEMAN ESLER |
| 440 | 159240989 | 186763132 | JORDAN TAYLOR KOWALSKI |
| 441 | 159257700 | 186763134 | DANIEL ISAAC ROTHENBERG |
| 442 | 159261406 | 186763138 | LINDSEY LANAE DERR |
| 443 | 159227978 | 186763142 | JOHN SHEAFFER |
| 444 | 159244628 | 186763150 | MICHAEL KRUGER |
| 445 | 159317035 | 186763151 | RICHARD THOMAS BENNETT SR. |
| 446 | 159290320 | 186763160 | MARTHA E KERRICK |
| 447 | 159245130 | 186763162 | KIM T MENDELSOHN |
| 448 | 159220059 | 186763166 | PAUL CICCONE |
| 449 | 159260762 | 186763170 | MARIO BOUZA |
| 450 | 159291966 | 186763180 | WILLIAM E VINCI JR |
| 451 | 159317430 | 186763183 | KATHRYN TEACH |
| 452 | 159256552 | 186763184 | MARC L HARRISON |
| 453 | 159271330 | 186763185 | BRIAN A VANDER KOOY |
| 454 | 159280047 | 186763186 | DANIELLE NICOLE WOLFE |
| 455 | 159317467 | 186763187 | ALEXANDER RYAN SCRANTON |
| 456 | 159260498 | 186763188 | WILLIAM E PETRICH |
| 457 | 159228600 | 186763189 | KARLA J BRADFORD |
| 458 | 159244115 | 186763194 | BRIAN THOMAS HANLON |
| 459 | 159317256 | 186763195 | DENNIS JOSEPH BRUMMEL |
| 460 | 159297703 | 186763214 | ESTHER JOY AUCIELLO |
| 461 | 159252788 | 186763215 | DEAN E MATWEECHA |
| 462 | 159259565 | 186763216 | JIA HONG |
| 463 | 159305932 | 186763217 | KAREN RENEE WALTERSON |
| 464 | 159264370 | 186763218 | ROBERT FOPPIANO |
| 465 | 159231473 | 186763219 | JILL A LINDENMEYR |
| 466 | 159217817 | 186763220 | WALTER J HAKSETH |
| 467 | 159312244 | 186763221 | PEGGY K HAKSETH |
| 468 | 159280062 | 186763222 | SANDRA M KNAPP |
| 469 | 159318505 | 186763223 | NICOLE MARIE BRANDT |
| 470 | 159289547 | 186763224 | JOHN D SCHNEIDER |
| 471 | 159241513 | 186763225 | MEGAN J HAYES |
| 472 | 159272479 | 186763226 | STEVE M KRANICK |
| 473 | 159254839 | 186763227 | MICHAEL THOMAS SCHILLER |
| 474 | 159303847 | 186763228 | STEPHEN DAVID GRAND |
| 475 | 159305053 | 186763300 | JENNIFER BOOKMAN |
| 476 | 159249516 | 186763301 | BENITA MALALAY LIBATO |
| 477 | 159218715 | 186763302 | MICHAEL A SAAD |
| 478 | 159271085 | 186763303 | RONALD A. MORRISON |

| | | | |
|---|---|---|---|
| 479 | 159301101 | 186763304 | RILEY ANN HASWELL |
| 480 | 159219779 | 186763305 | RAVEN SHERRI BAILEY |
| 481 | 159287877 | 186763308 | BRIAN DANIEL KATZ |
| 482 | 159315171 | 186763312 | SIERRA FAITH TIFFANY |
| 483 | 159275211 | 186763313 | KATHERINE MAKI |
| 484 | 159270502 | 186763314 | HOLLY ANNE MOLINE |
| 485 | 159289155 | 186763315 | SARAH C SCULLY |
| 486 | 159272624 | 186763316 | JOHN G PINTER |
| 487 | 159242150 | 186763317 | LAWRENCE S. BACKLUND |
| 488 | 159316968 | 186763318 | ETHAN R NUTTING |
| 489 | 159273189 | 186763319 | SUSAN FLINT FAY |
| 490 | 159246204 | 186763320 | SUSAN JANE PRICE |
| 491 | 159299504 | 186763321 | KATELYN MARIE BRYDL |
| 492 | 159277648 | 186763322 | JAMES L. VOLTZ |
| 493 | 159220533 | 186763323 | DONNA MARIE WILKOSKI |
| 494 | 159293181 | 186763324 | MATTHEW GORDAN WYATT |
| 495 | 159272324 | 186763325 | REVA M WILCOX |
| 496 | 159299505 | 186763326 | SARAH BOYD MASON |
| 497 | 159265357 | 186763327 | CHARLES WH OVERY |
| 498 | 159217883 | 186763328 | ADAM MICHAEL PRICE |
| 499 | 159245219 | 186763329 | ANGELA MARIE CIPOLLA |
| 500 | 159288295 | 186763330 | DANIEL M BRASHER |
| 501 | 159256695 | 186763331 | INGEGERD SUSANNE FRANBERG |
| 502 | 159304611 | 186763332 | LESLIE ALAN BARRY |
| 503 | 159263040 | 186763333 | SAMUEL R PALUMBO |
| 504 | 159299631 | 186763401 | LISA LYNN COOKE |
| 505 | 159234319 | 186763402 | WAYNE ALAN MILLER |
| 506 | 159242669 | 186763408 | GEORGE WILLIAM WHEELWRIGHT |
| 507 | 159296440 | 186763411 | AMANDA SIMMONS HERBERT |
| 508 | 159291875 | 186763414 | BRENDA AMES |
| 509 | 159244625 | 186763422 | EMILY GRACE DIXON |
| 510 | 159298582 | 186763423 | DOREEN ANN DIXON |
| 511 | 159314276 | 186763424 | NANCY P. GLASS |
| 512 | 159278215 | 186763428 | VERONICA MAE WEBB |
| 513 | 159269134 | 186763434 | APRIL J BROWN |
| 514 | 159306641 | 186763440 | MARK ANDREW MITCHELL |
| 515 | 159223033 | 186763450 | SYDNEY GRAMMEL RAGER |
| 516 | 159300977 | 186763455 | CHRISTINE MARY HEATON |
| 517 | 159283005 | 186763459 | CEARRA E OHERN |
| 518 | 159306057 | 186763461 | CULLEN CROSBY OHERN |
| 519 | 159249977 | 186763462 | STEVEN M O'HERN |
| 520 | 159288523 | 186763464 | FRANCES W MCCUNE |
| 521 | 159290511 | 186763465 | DEBRA L MORGAN |
| 522 | 159315473 | 186763468 | ELAINE ELLIOTT HOUGH |
| 523 | 159230346 | 186763479 | SARAH ELIZABETH SKILTON |
| 524 | 159255324 | 186763482 | BRYAN TAYLOR PALMER |
| 525 | 159263283 | 186763486 | DIANA LYN QUINTIN |
| 526 | 159246776 | 186763496 | LISSETH USCAMAYTA |

EXHIBIT B

| 527 | 159292077 | 186763499 | MARTINE A PROTAS |
|---|---|---|---|
| 528 | 159260170 | 186763503 | KAY BERTRAND |
| 529 | 159254802 | 186763510 | GREGORY MICHAEL DEESCH |
| 530 | 159227756 | 186763514 | JASON BRIAN BROWNING |
| 531 | 159268440 | 186763517 | DORIS W GOLDSTON |
| 532 | 159235115 | 186763518 | SUE ELLEN WEED PARKES |
| 533 | 159227358 | 186763521 | TAYLOR YOUNG KAHN |
| 534 | 159252020 | 186763570 | AFTON MALENA BARLOW |
| 535 | 159258218 | 186763578 | PATRICK S KILDOW |
| 536 | 159245079 | 186763582 | HEIDI ANN HOLMGREN |
| 537 | 159288597 | 186763590 | BRADLEY WHISNER HESS |
| 538 | 159248818 | 186763593 | JOHN ANDREW SIMAN |
| 539 | 159253470 | 186763594 | JACK K NYQUIST |
| 540 | 159267212 | 186763595 | JAMES W CLEMENTE |
| 541 | 159245602 | 186763596 | SHARRON R ZEARING |
| 542 | 159295310 | 186763598 | CHERYL A KUCZEREPA |
| 543 | 159295432 | 186763608 | WILLIAM P ARCHULETA |
| 544 | 159222914 | 186763612 | ADAM JOSEPH PETCAVICH |
| 545 | 159318413 | 186763622 | GRANT B CAMERON |
| 546 | 159285532 | 186763624 | GREGORY IRLE NORWOOD |
| 547 | 159257852 | 186763629 | VICTORIA ALBERTA REID |
| 548 | 159317408 | 186763632 | JANEL WOOLLEY |
| 549 | 159237225 | 186763636 | NICO ANGELO BRUNELLI |
| 550 | 159226628 | 186763647 | STANLEY A ZEARING |
| 551 | 159247395 | 186763648 | KAREN LOUISE HEALY |
| 552 | 159297419 | 186763659 | JEFFREY LYNN DINGLE |
| 553 | 159272673 | 186763661 | CARL A DIXON |
| 554 | 159244652 | 186763664 | TODD EDWARD DILGER |
| 555 | 159219835 | 186763667 | DONALD N GILLESPIE |
| 556 | 159296699 | 186763668 | LAUREN B PARDI |
| 557 | 159312851 | 186763669 | ALEXANDER ETHAN HOOPER |
| 558 | 159285192 | 186763670 | DIANE MARIE DAVIS |
| 559 | 159279395 | 186763676 | LINDA GAIL SWENSON |
| 560 | 159245789 | 186763679 | JOHN FLOYD BOUDRO |
| 561 | 159221232 | 186763680 | TODD GRAEME AINSWORTH |
| 562 | 159275184 | 186763681 | ERIN ELIZABETH ANDERSON |
| 563 | 159301698 | 186763701 | JOSHUA BABIN |
| 564 | 159308236 | 186763704 | DAVID C FIGENSHU |
| 565 | 159265608 | 186763706 | EVE GRELLO |
| 566 | 159272098 | 186763710 | JOHN THOMAS SAUNDERS |
| 567 | 159241340 | 186763713 | MARK HENN BRUNNER |
| 568 | 159278044 | 186763728 | WILLIAM BRUCE FELICELLI |
| 569 | 159292219 | 186763729 | JENNIFER GRAHAM HASKELL |
| 570 | 159301143 | 186763733 | PATRICIA S WALL |
| 571 | 159233782 | 186763742 | BRANDON MICHAEL MAH |
| 572 | 159280063 | 186763744 | ANDREW HAWK |
| 573 | 159225263 | 186763746 | NAN ROBERTA DENISON |
| 574 | 159291831 | 186763756 | LORI ANN KENNEDY |

| | | | |
|---|---|---|---|
| 575 | 159266589 | 186763758 | GALE MARIE POTTER |
| 576 | 159284504 | 186763778 | ROBERT W PAGLIERANI |
| 577 | 159281318 | 186763789 | JES STITH |
| 578 | 159296595 | 186763791 | KINDRA SKLUZACEK |
| 579 | 159274272 | 186763793 | NIGEL JOHN MILLS |
| 580 | 159274944 | 186763795 | DAVID CHARLES GEHMAN |
| 581 | 159317733 | 186763796 | ANDREA T MILLS |
| 582 | 159236726 | 186763805 | DON G SHEFCHIK |
| 583 | 159252999 | 186763806 | MADELEINE JEANNE BERENSON |
| 584 | 159306825 | 186763811 | JOSEPH DANIEL WEAVER |
| 585 | 159221152 | 186763812 | DEACON EDWARD NEMET |
| 586 | 159273599 | 186763823 | LINUS E ZUMBERGE |
| 587 | 159266255 | 186763828 | DYLAN CHRISTOPHER ARMSTRONG |
| 588 | 159258297 | 186763832 | MICHAEL JAMES BRIDGERS |
| 589 | 159234482 | 186763835 | AJ MAKIBBIN |
| 590 | 159234463 | 186763836 | BLYTHE PATRICE SULLIVAN |
| 591 | 159268546 | 186763838 | KATHY ANN HUEY |
| 592 | 159259627 | 186763841 | JEFF W CADY |
| 593 | 159313530 | 186763843 | TEIA M ANTONUCCI |
| 594 | 159292803 | 186763848 | TYLER PAUL RICCOMINI |
| 595 | 159279440 | 186763851 | KAREN ELIZABETH MCINNES |
| 596 | 159239611 | 186763853 | KEITH QUINN DALY |
| 597 | 159290950 | 186763856 | ANDY LINDSEY |
| 598 | 159268638 | 186763862 | BARBARA Y HARRIS |
| 599 | 159312980 | 186763864 | DEBRA A. SWAIN |
| 600 | 159267696 | 186763867 | SCOTT ANDREW SCHREINER |
| 601 | 159266548 | 186763871 | TAMARA GRUSH |
| 602 | 159260477 | 186763877 | ANN M MOORE |
| 603 | 159270660 | 186763878 | CHARLES ROBERT STUMM |
| 604 | 159217496 | 186763883 | KATHERINE EVA BALES |
| 605 | 159263690 | 186763886 | KIMBERLY S. PUNTEL |
| 606 | 159266862 | 186763890 | ANDREW EVANISKO |
| 607 | 159244821 | 186763891 | ALEJANDRA PASTOR |
| 608 | 159305471 | 186763900 | SYDNEY ELIZABETH KUHLKE |
| 609 | 159275977 | 186763905 | HEATHER JOY LINKIN |
| 610 | 159251496 | 186763906 | MATTHEW J HIGGINS |
| 611 | 159219650 | 186763908 | STEPHANIE WILBUR GORMAN |
| 612 | 159266266 | 186763914 | AMY MARIE MARTIN |
| 613 | 159291818 | 186763924 | JACQUELINE ANTOINETTE STOCKWELL |
| 614 | 159262446 | 186763925 | MICHELLE ANNETTE HERRING |
| 615 | 159257902 | 186763934 | MICHELLE MILAGROS ROQUE |
| 616 | 159261901 | 186763935 | DAVID JAMES MILLIKIN |
| 617 | 159285229 | 186763939 | FRANCES G. FIGENSHU |
| 618 | 159222064 | 186763940 | MAX GORMAN |
| 619 | 159217644 | 186763941 | RICHARD WILLIAM GREENE |
| 620 | 159259653 | 186763952 | MAGDELYNN ROSE COSTA GREEN |
| 621 | 159224624 | 186763966 | GEORGE PARAS |
| 622 | 159298414 | 186763967 | JACOB MICHAEL ZEILER |

| 623 | 159223520 | 186763972 | MICHAEL  LAWRENCE ROSE |
| 624 | 159233389 | 186763975 | MARTHA ELLEN HAMILTON |
| 625 | 159242712 | 186763977 | JOHN HENRY OCONNELL |
| 626 | 159237964 | 186763978 | CHERI A FINN |
| 627 | 159239960 | 186763980 | CODY JAMES BAHAN |
| 628 | 159283437 | 186763981 | PAMELA KAY ELLIOTT |
| 629 | 159249940 | 186763988 | SKYLAR BLAKE SWEDBERG |
| 630 | 159216632 | 186763995 | PAULINE NG |
| 631 | 159298829 | 186763997 | CHRISTOPHER S SCHMIDT |
| 632 | 159312737 | 186763999 | ANN NELSON LUARK |
| 633 | 159305703 | 186764003 | DAVID RANDALL HOFFMAN |
| 634 | 159250829 | 186764016 | MICHAEL K GRUBER |
| 635 | 159254981 | 186764023 | TODD VINCENT GREENWOOD |
| 636 | 159276283 | 186764032 | JULIUS CESAR RICO |
| 637 | 159283975 | 186764036 | MARCIA KIOMI WATANABE |
| 638 | 159238593 | 186764037 | BRANDY LYNN FIELDS |
| 639 | 159307817 | 186764039 | RICHARD P MIGNOGNA |
| 640 | 159295699 | 186764040 | ROBERT G WALKER |
| 641 | 159286863 | 186764043 | BETTY RAY SWINTZ |
| 642 | 159272751 | 186764049 | DANIELA MARIA TORRES |
| 643 | 159248659 | 186764055 | JASON L KOCZAK |
| 644 | 159259467 | 186764058 | NANCY A MCDOWELL |
| 645 | 159246092 | 186764059 | DAVID R TIMM |
| 646 | 159265345 | 186764062 | ELAINE FOGG MAH |
| 647 | 159281785 | 186764063 | JEFFREY SCOTT CONNERTY |
| 648 | 159314052 | 186764064 | DEANE B GEDDES |
| 649 | 159285505 | 186764069 | WILLIAM F DOLAN |
| 650 | 159303041 | 186764072 | MARK FERNANDES |
| 651 | 159252980 | 186764077 | LEON EDWARD SUMMERS |
| 652 | 159291999 | 186764080 | MEGAN MARIE REYNOLDS |
| 653 | 159259914 | 186764084 | PATRICK BRENDAN MCAULIFFE-HUNTER |
| 654 | 159244019 | 186764090 | GREGORY D WIGGINS |
| 655 | 159237209 | 186764091 | DAVID BESSETTE |
| 656 | 159224841 | 186764097 | NORMAN WILLIAM GODDARD |
| 657 | 159219102 | 186764103 | MICHAEL A BUTCHER |
| 658 | 159263212 | 186764104 | JOHN PHILLIP O'MEARA |
| 659 | 159265708 | 186764108 | REBECCA R POKORSKI |
| 660 | 159250567 | 186764110 | ANDREZ DAPISIN GARZA |
| 661 | 159261641 | 186764111 | SARFARAZ NOUSHI |
| 662 | 159318214 | 186764123 | COLE PARKER STEWART |
| 663 | 159278929 | 186764128 | MATTHEW JOSEPH KRAYNIK |
| 664 | 159251954 | 186764135 | PETER LLOYD WOITAS |
| 665 | 159244519 | 186764139 | ELLEN J JOHNSON |
| 666 | 159315380 | 186764140 | SCOTT DAVID BELL |
| 667 | 159232228 | 186764148 | ISKREN TRUTICHEV ATANASOV |
| 668 | 159257201 | 186764151 | RONALD DANIEL DALTON |
| 669 | 159275620 | 186764152 | CAROL ANN DALTON |
| 670 | 159227253 | 186764153 | SEAN IVOR PRINGLE |

| | | | |
|---|---|---|---|
| 671 | 159314538 | 186764155 | KYLE F FESSLER |
| 672 | 159255498 | 186764158 | SUYDAM CUTTING CORBIN |
| 673 | 159232019 | 186764159 | ROXANNE J. BATES |
| 674 | 159250602 | 186764169 | CASH BROTHERS NIGHTINGALE |
| 675 | 159290504 | 186764172 | NANCY M GONSIEWSKI |
| 676 | 159315781 | 186764182 | ANTHONY FRANCESCHETTI |
| 677 | 159256542 | 186764194 | ELIZABETH A RICHEY |
| 678 | 159251324 | 186764195 | DAVID RICHARD MELESKI |
| 679 | 159216916 | 186764197 | KEVON SCOTT VON ESCHEN |
| 680 | 159275729 | 186764201 | AMY DIANE MARSCHAK |
| 681 | 159232924 | 186764217 | JESSIE WHEEDLETON |
| 682 | 159242462 | 186764219 | KRISTEN MARIE WROBLEWSKI |
| 683 | 159225370 | 186764221 | NADIHUSSKA MARIN |
| 684 | 159266745 | 186764224 | ELIZABETH CLAIRE VERMEULEN |
| 685 | 159287429 | 186764229 | GABRIELA HERNANDEZ AGUILAR |
| 686 | 159231270 | 186764231 | CHRISTOPHER EAGLE ROGERS |
| 687 | 159309909 | 186764233 | MICHAEL JOSEPH PASSARETTI |
| 688 | 159317260 | 186764235 | JEAN C BROWN |
| 689 | 159251817 | 186764238 | DEBORAH ANN FRIZZELL |
| 690 | 159302958 | 186764245 | ALEXANDER A GARZA |
| 691 | 159265797 | 186764250 | CATHERINE ANNE ZINN |
| 692 | 159243418 | 186764251 | DYANN L. LINGER |
| 693 | 159223272 | 186764254 | PHILIP DICKINSON SHUTLER |
| 694 | 159217254 | 186764255 | TERRY CAVALLLINI TURNER |
| 695 | 159270026 | 186764263 | AMY MAUREEN SCHNEIDER |
| 696 | 159250851 | 186764269 | JAMES EDWARD BAHAN |
| 697 | 159241072 | 186764270 | ALAYNA SKYE OLDENBURG |
| 698 | 159313412 | 186764276 | TABITHA RAE EIMERBRINK |
| 699 | 159238252 | 186764279 | SCOTT J MACKENZIE |
| 700 | 159220228 | 186764285 | CANDACE CHRISTIE ARENA |
| 701 | 159271572 | 186764287 | RICHARD SCOTT O'BRIEN |
| 702 | 159283433 | 186764294 | JULIE ANN OVERY |
| 703 | 159296501 | 186764296 | SARA KAYE BARROW |
| 704 | 159308315 | 186764298 | SCOTT ALLEN GREEN |
| 705 | 159257104 | 186764299 | MATTHEW DOLPHIN COLLMER |
| 706 | 159265673 | 186764303 | PAMELA SUE TAFOYA |
| 707 | 159233350 | 186764319 | BETH TM STEELE |
| 708 | 159277982 | 186764320 | JOHN MICHAEL MCGHEE |
| 709 | 159313237 | 186764326 | CARTER ALAN COWAN |
| 710 | 159224543 | 186764332 | CHRIS COMRIE |
| 711 | 159279550 | 186764335 | MICHAEL PATRICK ROGAN |
| 712 | 159282154 | 186764337 | MARK A. AIKEN |
| 713 | 159306026 | 186764342 | ZACHARY MAX SFORZO |
| 714 | 159224296 | 186764346 | ANDREW ERIC QUADRI |
| 715 | 159218827 | 186764348 | ERIC SCOTT RADEMACHER |
| 716 | 159277899 | 186764353 | BARBARA A. KNAPP |
| 717 | 159218234 | 186764355 | SARAH V NASKA |
| 718 | 159314426 | 186764356 | NICOLE K SHEA |

| | | | |
|---|---|---|---|
| 719 | 159252986 | 186764357 | ANTONE GREGOR LUTZ |
| 720 | 159236931 | 186764358 | ALISHA LYN MCLELLAN |
| 721 | 159284847 | 186764359 | KEVIN PATRICK SULLIVAN |
| 722 | 159292554 | 186764361 | LYNN D KEELER |
| 723 | 159276114 | 186764364 | RONALD GILBERT RUTKOWSKI |
| 724 | 159262305 | 186764365 | ALEXA LOUISE DAVIS |
| 725 | 159277437 | 186764368 | BRITTANY E ROGERS |
| 726 | 159250318 | 186764369 | JOSEPH JAMES BOBERSCHMIDT |
| 727 | 159286754 | 186764371 | ANDREA OROZCO |
| 728 | 159229515 | 186764373 | GORDON BERNARD ENGELKE |
| 729 | 159304883 | 186764374 | COURTNEY ELIZABETH FISHER |
| 730 | 159276960 | 186764376 | JOSEPH WILLIAM BRENNAN |
| 731 | 159281006 | 186764379 | DIANE E GORDON |
| 732 | 159318008 | 186764383 | MARC L FABBRI |
| 733 | 159294941 | 186764391 | MADISON ALICE GROSSHUESCH |
| 734 | 159221971 | 186764392 | DIANNA R NILSSON |
| 735 | 159278240 | 186764399 | ROSEMARIE KESTNER |
| 736 | 159315168 | 186764403 | TESSA CAROLINE CAUDLE |
| 737 | 159271132 | 186764404 | RYAN CHRISTOPHER THOMAS |
| 738 | 159231790 | 186764405 | JOHN A VINCZE |
| 739 | 159216759 | 186764412 | KATHRYN MARGARET BAEURLE |
| 740 | 159222011 | 186764413 | JONATHAN  MORSE SELTZER |
| 741 | 159255635 | 186764420 | JAMES MCDONALD TAYLOR |
| 742 | 159224212 | 186764422 | MATTHEW BLANK |
| 743 | 159309379 | 186764424 | JOANNE F SWIRKA |
| 744 | 159222926 | 186764426 | ROBERT L BERRY |
| 745 | 159237016 | 186764429 | JULIE KAHAN |
| 746 | 159308915 | 186764430 | SEAN MICHAEL SULLIVAN |
| 747 | 159274658 | 186764434 | ROBERT WINSTON LAWRENCE |
| 748 | 159237329 | 186764439 | FORREST JAMES WARD |
| 749 | 159240862 | 186764445 | ROBINSON RICH |
| 750 | 159286791 | 186764448 | BRANDON GIOVANNI FREGOSO |
| 751 | 159273335 | 186764453 | MARK CHARD |
| 752 | 159247097 | 186764460 | DONALD T VAN GILDER |
| 753 | 159250912 | 186764461 | TAMMY L GRAMS |
| 754 | 159316362 | 186764463 | MADISON ROSE HOLMBERG |
| 755 | 159287195 | 186764464 | PAUL STANLEY MAJEWSKI |
| 756 | 159303354 | 186764468 | PATRICIA F ANDERSON |
| 757 | 159290907 | 186764469 | STACEY YATER |
| 758 | 159248031 | 186764470 | PETER F KYLE |
| 759 | 159284139 | 186764472 | ROBERTA M BOYD |
| 760 | 159251784 | 186764475 | SHAUNA YOUNG |
| 761 | 159304961 | 186764479 | CHRISTOPHER M GALLIVAN |
| 762 | 159300586 | 186764480 | DIANIA NOELLE OLPIN |
| 763 | 159219687 | 186764485 | JASON L NIGHTINGALE |
| 764 | 159289777 | 186764486 | SHANNON RENEE NIGHTINGALE |
| 765 | 159302436 | 186764492 | DEBRA KARLA FIRTEL |
| 766 | 159277422 | 186764493 | PATRICIA H GRADY |

EXHIBIT B

| 767 | 159218035 | 186764494 | HEATHER MARIE KASPAR |
| 768 | 159313424 | 186764495 | JEREL L. ELLINGTON |
| 769 | 159229974 | 186764500 | RENEE ROGERS |
| 770 | 159231897 | 186764504 | LIDIA G CUAN JUAN LIEN |
| 771 | 159290376 | 186764505 | SIBYLLE C HECHTEL |
| 772 | 159258447 | 186764508 | SCOTT T ROJKO |
| 773 | 159280671 | 186764513 | KEVIN ALPHANSO ADMAN |
| 774 | 159232739 | 186764518 | GARY ALLEN WILKE |
| 775 | 159269891 | 186764524 | THOMAS SCHMIDT |
| 776 | 159229600 | 186764525 | BARRY L WALLICK |
| 777 | 159251982 | 186764536 | ELSA R BALTZ |
| 778 | 159272319 | 186764540 | JAMES MICHAEL BUHR |
| 779 | 159299497 | 186764543 | GREGORY G PETERKA |
| 780 | 159289590 | 186764546 | LARRY J ROUSH |
| 781 | 159254146 | 186764547 | DIANNE C LEEB |
| 782 | 159279052 | 186764548 | ANDREW C BERGER |
| 783 | 159286835 | 186764551 | JOSHUA DAVID BRITTEN |
| 784 | 159318328 | 186764556 | GILBERT MERRITT HELMKEN |
| 785 | 159294378 | 186764557 | JOLYNN ROGERS |
| 786 | 159313906 | 186764558 | STEPHEN PATRICK FOURNIER |
| 787 | 159315981 | 186764559 | GAIL E MARSHALL |
| 788 | 159262876 | 186764564 | DANIEL JOHN ZAFRA |
| 789 | 159309286 | 186764565 | KEVIN JOSEPH MCCARTHY |
| 790 | 159286516 | 186764567 | ALBERT PHILLIP TUCKER |
| 791 | 159273927 | 186764570 | CHARLES S PARRY |
| 792 | 159286733 | 186764572 | DIANE LYNNE HUGHES |
| 793 | 159254641 | 186764573 | STEPHEN G PETERKA |
| 794 | 159220921 | 186764574 | BROOKE H BOBELA |
| 795 | 159299975 | 186764577 | CARMEN ROCIO PAEZ |
| 796 | 159225700 | 186764582 | PETER LOWELL BALZER |
| 797 | 159232974 | 186764584 | MELISSA MARIE TIRPAK-CHYLIK |
| 798 | 159293233 | 186764588 | STEVEN J WHITE |
| 799 | 159297925 | 186764591 | JACOB STEWART WAGNER |
| 800 | 159288635 | 186764598 | JAMES MCKEOWN |
| 801 | 159287757 | 186764602 | TRACEY CANINO |
| 802 | 159247755 | 186764605 | THOMAS A BRENNAN |
| 803 | 159297839 | 186764606 | SAMUEL MENDOZA |
| 804 | 159216567 | 186764607 | NANCY LYNCH SHANE |
| 805 | 159244354 | 186764608 | STEPHEN JOZTIO CLARK |
| 806 | 159282097 | 186764609 | STEPHEN B SHANE |
| 807 | 159285084 | 186764612 | BARRY MARK LEVINSON |
| 808 | 159318493 | 186764613 | CARLOS ABNER MIRANDA WELCHEZ |
| 809 | 159232644 | 186764617 | SYLVAN KLINE |
| 810 | 159293723 | 186764618 | JOSHUA RAY BRADLEY |
| 811 | 159242135 | 186764621 | JENNIFER LYNNE ATLAS |
| 812 | 159315512 | 186764623 | CHARLES R BERNARDI |
| 813 | 159280109 | 186764628 | GLORIA P JENKINS |
| 814 | 159266701 | 186764632 | MICHAEL JOHN SEGUIN |

| 815 | 159258579 | 186764633 | ELIZABETH MARIE DIJULIO |
| 816 | 159300573 | 186764635 | READ GEORGE GILDNER-BLINN |
| 817 | 159308478 | 186764637 | LEE A WOLF |
| 818 | 159317034 | 186764638 | WALKER B EVANS |
| 819 | 159243745 | 186764641 | ELIZABETH ALICIA VALDEZ |
| 820 | 159264427 | 186764644 | KEVIN B ROACH |
| 821 | 159251688 | 186764645 | MICHELLE STRAND WOLFFE |
| 822 | 159250561 | 186764646 | LEE JOHN SKY |
| 823 | 159265958 | 186764647 | LISA JOANNA EPHRAIM |
| 824 | 159280738 | 186764663 | JILL CHRISTINA TOOLE |
| 825 | 159277754 | 186764664 | VALERIE R BRAINERD |
| 826 | 159229846 | 186764666 | LOUIS C REYNOLDS |
| 827 | 159299811 | 186764675 | CHRISTOPHER JOHN FITZGERALD |
| 828 | 159284650 | 186764676 | JEFF ROBERT SNYDER |
| 829 | 159300662 | 186764677 | NANCY A BIGSBY |
| 830 | 159268304 | 186764678 | PAUL E BIGSBY |
| 831 | 159239147 | 186764679 | PAULA LESLIE FITZGERALD |
| 832 | 159288234 | 186764681 | THOMAS R MURPHY |
| 833 | 159267663 | 186764682 | MALIN MARGARETA JOHNSDOTTER |
| 834 | 159267919 | 186764684 | LUKE P ORDWAY |
| 835 | 159231402 | 186764687 | KERALA EVAL RUSH |
| 836 | 159307721 | 186764690 | EDWARD L MARZEC II |
| 837 | 159281220 | 186764695 | LISA A BURTON |
| 838 | 159220177 | 186764697 | STEPHEN MICHAEL BROWN |
| 839 | 159234446 | 186764702 | ANDREW LEE ASHBY |
| 840 | 159256058 | 186764710 | WAYNE MATHEW MILLER |
| 841 | 159257525 | 186764711 | FLORENCE LINET |
| 842 | 159264343 | 186764712 | MARIE JOSEE LACOUR |
| 843 | 159303676 | 186764713 | GREGORY KISSLER |
| 844 | 159282292 | 186764715 | JOSEPH HAROLD GEIGER |
| 845 | 159234322 | 186764716 | BRIDGE SILY CAMPBELL |
| 846 | 159235321 | 186764717 | CYNTHIA S MORIN |
| 847 | 159221221 | 186764719 | LAUREN MARY ARNOLD |
| 848 | 159244154 | 186764723 | ROLF CHRISTIAN MEYER |
| 849 | 159225630 | 186764727 | RICHARD RIEG |
| 850 | 159296295 | 186764734 | ERIN DOWD CYGAN |
| 851 | 159286951 | 186764735 | TROY ROBERT GIER |
| 852 | 159223451 | 186764736 | DIANA M WILMOTH |
| 853 | 159233940 | 186764738 | CAITLIN COLLINS TURI |
| 854 | 159307113 | 186764739 | MAX HARRIS |
| 855 | 159277522 | 186764740 | NICHOLAS RYAN NAGY |
| 856 | 159253374 | 186764741 | JESSICA LYNNE KISKER |
| 857 | 159305047 | 186764742 | JAMES THOMAS NAEGELE |
| 858 | 159282633 | 186764745 | GAYLE ANN KOSYK |
| 859 | 159272978 | 186764748 | JEFFREY ALAN CRANE |
| 860 | 159246748 | 186764760 | MICHELLE D ASCHERL |
| 861 | 159257408 | 186764767 | JOSHUA JOHN MCNULTY |
| 862 | 159241783 | 186764770 | KAREN R HAMBY |

EXHIBIT B

| | | | |
|---|---|---|---|
| 863 | 159230551 | 186764771 | JOHN F COPPOLA |
| 864 | 159259919 | 186764777 | REBECCA MASHBURN |
| 865 | 159289019 | 186764778 | JAMES D ARNOW |
| 866 | 159281240 | 186764780 | ERIC CYRUS KHAZEI |
| 867 | 159281560 | 186764781 | GEOFFREY PERSELL |
| 868 | 159315674 | 186764787 | HARRY MOORE |
| 869 | 159230700 | 186764788 | BENJAMIN CABUTAGE |
| 870 | 159317481 | 186764789 | KATHLEEN M MOORE |
| 871 | 159267368 | 186764793 | CALEB MATTHEW VENZKE |
| 872 | 159237757 | 186764805 | DALE KENNETH FIELDS |
| 873 | 159248262 | 186764808 | MARCELLA  ROSA GRZEBINSKI |
| 874 | 159264526 | 186764809 | KAREN BRUMBAUGH GALLAGHER |
| 875 | 159296486 | 186764813 | KRISTINE MARIE BARTON |
| 876 | 159226344 | 186764814 | CHRISTOPHER JUAREZ |
| 877 | 159269715 | 186764815 | PETER PETROVSKI |
| 878 | 159226899 | 186764816 | ALISON WADEY |
| 879 | 159265005 | 186764818 | ANDREW GOULD |
| 880 | 159318723 | 186764819 | SEAN GATIEN |
| 881 | 159258999 | 186764820 | RANDY JUNKER |
| 882 | 159292006 | 186764821 | MARY BAY |
| 883 | 159307103 | 186764827 | ANDREA BRILL |
| 884 | 159230035 | 186764828 | KATHRYN ARBABI |
| 885 | 159262973 | 186764833 | DIANNE KING |
| 886 | 159318297 | 186764834 | FRANCIS KING |
| 887 | 159265530 | 186764835 | CATHERINE GILROY |
| 888 | 159260648 | 186764841 | DAVID METZUNG |
| 889 | 159309669 | 186764846 | JEREMIAH MCFERRIN |
| 890 | 159223889 | 186764849 | JILL MACCORMICK KELSALL |
| 891 | 159278176 | 186764851 | BRYAN YOUNGS |
| 892 | 159243922 | 186764852 | JANE FAN TARLOW |
| 893 | 159275702 | 186764853 | GILBERTO MARTINEZ JAUREGUI |
| 894 | 159290185 | 186764854 | HUSTON DAVID MCMILLAN |
| 895 | 159267806 | 186764855 | COLLEEN HIGGINS |
| 896 | 159226538 | 186764856 | DANIEL JAMES HUMISTON |
| 897 | 159225895 | 186764858 | RONI JOYCE DAVIS |
| 898 | 159256435 | 186764861 | IAN BENNETT |
| 899 | 159242691 | 186764874 | ELIZABETH MARINEZ |
| 900 | 159283102 | 186764875 | JESSICA EIDENSCHINK |
| 901 | 159256417 | 186764877 | SARA ROW HIRSCH |
| 902 | 159297210 | 186764881 | KAREN MARIE SHUPE |
| 903 | 159316564 | 186764882 | NORMAN CHARLES BOWLES |
| 904 | 159285525 | 186764886 | KRISTIAN N MOREHEAD |
| 905 | 159216218 | 186764888 | FRANK JOHN KANIA |
| 906 | 159302325 | 186764892 | ELIZABETH LORANE VOLTZ |
| 907 | 159258551 | 186764895 | JOSEPH BRADFORD HEDDINGS |
| 908 | 159220236 | 186764896 | KURT EDWARD HAMMANN |
| 909 | 159230555 | 186764897 | MEGAN JANE MORGAN |
| 910 | 159307748 | 186764899 | MICHAEL JOANNIDES |

| 911 | 159300393 | 186764904 | JIMMIE HENNIGAN |
| 912 | 159261786 | 186764905 | SUSAN O'CONNOR |
| 913 | 159222943 | 186764907 | STEFAN ALEXANDER POPOV |
| 914 | 159240850 | 186764908 | DAWN H STONE MULLIN |
| 915 | 159284131 | 186764910 | HOWARD S LEAVITT |
| 916 | 159237680 | 186764912 | MARKUS AMREAS MUELLER |
| 917 | 159217678 | 186764913 | JOHN TERRENCE BECKER |
| 918 | 159271288 | 186764922 | BRIAN S LINDNER |
| 919 | 159268654 | 186764923 | CHRISTINE LAURA SAVELL |
| 920 | 159258043 | 186764927 | PHILIPPE ASTIE |
| 921 | 159241962 | 186764928 | SCOTT ALAN ROSENTHAL |
| 922 | 159280440 | 186764930 | FREDERICK BLAIK SHEW |
| 923 | 159283784 | 186764931 | SUSAN CAROL ROGERS |
| 924 | 159299570 | 186764932 | RALPH BARUTH PELTON |
| 925 | 159284781 | 186764936 | BURRELL M JULL |
| 926 | 159262617 | 186764939 | RUBEN NAVA |
| 927 | 159223263 | 186764941 | NICOLE KATHARINE ROMNESS |
| 928 | 159242182 | 186764949 | IVA TZVETANOVA POPOVA |
| 929 | 159259984 | 186764952 | JOHN MARK HUDSON |
| 930 | 159309037 | 186764961 | BRIAN ROBERT FREDRICKSON |
| 931 | 159281779 | 186764962 | JOHN ALAN WEISS |
| 932 | 159220542 | 186764963 | RYAN KENNETH BOONE |
| 933 | 159242163 | 186764965 | ANGELA S FISHER |
| 934 | 159253989 | 186764970 | DAVID EDMUND SERVINSKY |
| 935 | 159235112 | 186764972 | JUDY L KARLIN |
| 936 | 159267482 | 186764977 | ALESSANDRO S MANCA |
| 937 | 159225899 | 186764978 | CHRISTOPHER AARON TYSON |
| 938 | 159238867 | 186764979 | EDDRESS AHMAD |
| 939 | 159263549 | 186764981 | ULFRIED FRITZ JAUERNIGG |
| 940 | 159303938 | 186764982 | VIRGINIA F LOEFFLER |
| 941 | 159236587 | 186764983 | SAMUEL B REICHSTEIN |
| 942 | 159217836 | 186764984 | RONALD E OTHOT |
| 943 | 159309726 | 186764985 | JANET Y STEVENS |
| 944 | 159293175 | 186764993 | PAMELA ANN MOORE |
| 945 | 159222984 | 186764998 | NATHAN S COHEN |
| 946 | 159218796 | 186765000 | WAYNE A FRANKS |
| 947 | 159229586 | 186765001 | CARLEEN LENOR QUINT |
| 948 | 159288020 | 186765006 | LOUIS NIZET |
| 949 | 159252194 | 186765007 | LYNN A O'NEILL-DAVIS |
| 950 | 159249485 | 186765009 | MARC JAY BIRDSILL |
| 951 | 159262839 | 186765011 | MACARENA SOHA URRUTIA |
| 952 | 159244452 | 186765016 | DEBORAH SULLIVAN |
| 953 | 159255606 | 186765018 | AARON TYLER VOGT |
| 954 | 159218710 | 186765020 | ANDREA JEAN DAHL |
| 955 | 159257591 | 186765021 | AMANDA ROSE KURTEFF |
| 956 | 159304903 | 186765027 | DIANE L BRUCE |
| 957 | 159223375 | 186765028 | KRISTINE KAY GEISE |
| 958 | 159249338 | 186765033 | NINON MADELEINE MAYRBAURL |

| | | | |
|---|---|---|---|
| 959 | 159220406 | 186765040 | ROBERT EMMETT VERTUCA |
| 960 | 159281390 | 186765041 | KARI ANNA SORTLAND |
| 961 | 159233532 | 186765042 | VICTORIA GALARRAGA |
| 962 | 159298788 | 186765045 | TRACEY LYNN SOMMERS |
| 963 | 159301597 | 186765046 | KIRK PALRUD CANFIELD |
| 964 | 159273162 | 186765047 | JOHN NATHAN FREE |
| 965 | 159233173 | 186765048 | PATRICK T HIRN |
| 966 | 159276291 | 186765049 | ANNE C HIRN |
| 967 | 159256903 | 186765050 | WOLFGANG VAN SCHEIBLBERG |
| 968 | 159304543 | 186765051 | TREXLER DANIEL HIRN |
| 969 | 159301541 | 186765053 | LESTER VAUGHN FISHER |
| 970 | 159240954 | 186765055 | REBECCA MARIE GEORGERIAN |
| 971 | 159272276 | 186765061 | MICHELE A STREET |
| 972 | 159219232 | 186765062 | MAEGEN NICHALE HIERSCHE |
| 973 | 159220806 | 186765070 | ANGELA SIMON-CARR |
| 974 | 159296326 | 186765080 | MICHELE MARIA FULLER |
| 975 | 159217072 | 186765081 | THOMAS S NEWMANN |
| 976 | 159246201 | 186765084 | WENDY MIAW |
| 977 | 159275305 | 186765085 | LAURA ANN SKLADZINSKI |
| 978 | 159245316 | 186765086 | CYNTHIA LOUISE HALLOCK |
| 979 | 159260978 | 186765087 | DEBORAH ANN WEISS |
| 980 | 159225025 | 186765088 | MALCOLM D. WEISS |
| 981 | 159237283 | 186765090 | CHRIS BRADLEY LARSON |
| 982 | 159313065 | 186765091 | FRANK M KIRSCHNER |
| 983 | 159261835 | 186765092 | JUSTIN MICHAEL JARRATT |
| 984 | 159282436 | 186765095 | RICHARD JOHANN PANUSCHKA |
| 985 | 159251274 | 186765098 | SARAH R. COHN |
| 986 | 159287675 | 186765099 | RANDY DEAN QUINT |
| 987 | 159289325 | 186765100 | JODY SWOBODA ETTERS |
| 988 | 159289684 | 186765102 | SUSAN KIM WEISS |
| 989 | 159285409 | 186765103 | ANTHONY WASHINGTON |
| 990 | 159287319 | 186765106 | SHARON CARLS POWELL |
| 991 | 159283185 | 186765108 | DEBORAH MARTIN |
| 992 | 159291808 | 186765110 | MARK DANIEL CONLON |
| 993 | 159267911 | 186765111 | JENNIFER LAACKMAN |
| 994 | 159315690 | 186765112 | J GREG SHEETS |
| 995 | 159293613 | 186765114 | MADELINE D SLAVIN |
| 996 | 159225473 | 186765115 | MARK L GRIMALDI |
| 997 | 159257470 | 186765116 | PETER J MALEWICZ |
| 998 | 159286793 | 186765117 | ANDREA BURROWS |
| 999 | 159303805 | 186765118 | RICHARD ANTHONY JAMESON |
| 1000 | 159273088 | 186765121 | JOSEPH ALLEN WILSON |
| 1001 | 159300353 | 186765123 | KEVIN D MANWARREN |
| 1002 | 159317625 | 186765124 | JESINA ANNE ELLISTON |
| 1003 | 159276644 | 186765128 | ANDREA BRENT |
| 1004 | 159288623 | 186765129 | ALEXANDRA HART VRAMPAS |
| 1005 | 159255571 | 186765132 | JERI PAIGE SHELDON |
| 1006 | 159265601 | 186765133 | SUSAN MICHELE KANANEN |

| | | | |
|---|---|---|---|
| 1007 | 159269807 | 186765134 | AARON CRAIG NILSON |
| 1008 | 159285069 | 186765135 | RYAN MICHAEL TAYLOR |
| 1009 | 159216548 | 186765136 | TIMOTHY ANDREW STOVER |
| 1010 | 159238811 | 186765147 | SHANE M CONNARY |
| 1011 | 159233430 | 186765148 | JOEL PHILLIP THIEL |
| 1012 | 159269503 | 186765153 | WALDO H GOWER |
| 1013 | 159269057 | 186765154 | KIMBERLY ROBBINS |
| 1014 | 159238013 | 186765156 | TERI ALENE ROSS |
| 1015 | 159278715 | 186765159 | JULIE A ANDREWS |
| 1016 | 159279236 | 186765160 | MATTHEW BURNETT |
| 1017 | 159225995 | 186765164 | PETER J YUN |
| 1018 | 159281354 | 186765169 | SARAH ANN FOWLER |
| 1019 | 159294248 | 186765170 | DAN C MCNUTT |
| 1020 | 159234788 | 186765171 | JILLY LYNETTE BLACKETT GOSSETT |
| 1021 | 159241115 | 186765172 | JEREMY D GRAMLING |
| 1022 | 159312796 | 186765173 | TOM BUCHANAN |
| 1023 | 159227558 | 186765180 | THOMAS L MCINTOSH |
| 1024 | 159271824 | 186765182 | LINDSAY ANN WHITNEY |
| 1025 | 159252448 | 186765184 | MIKE WAYNE ALLEN |
| 1026 | 159261923 | 186765185 | JEROME L GALLEGOS |
| 1027 | 159268827 | 186765197 | DESTINY MERCADIES JOHNSON |
| 1028 | 159236660 | 186765198 | SCOTT ROBERT SNYDER |
| 1029 | 159318081 | 186765211 | YUAN ZEE |
| 1030 | 159259112 | 186765223 | JANE ELIZABETH HAMLIN |
| 1031 | 159250167 | 186765224 | ALISA RADER |
| 1032 | 159293620 | 186765225 | DONALD MARTIN KARA |
| 1033 | 159222160 | 186765226 | SHAWN DECKER |
| 1034 | 159294485 | 186765227 | DEVIN FITZGERALD RESTON |
| 1035 | 159264860 | 186765228 | DANA DECKER |
| 1036 | 159253326 | 186765230 | VIRGINIA DECKER |
| 1037 | 159318835 | 186765232 | PETER O SCHMIDT |
| 1038 | 159279025 | 186765233 | ANDREA JULIANA SEGURA PONCE |
| 1039 | 159223198 | 186765234 | MAURICIO ESTEBAN FABRA |
| 1040 | 159251729 | 186765267 | RANDY GREGG WILLIAMS |
| 1041 | 159227831 | 186765268 | SAM BURKE HEINDEL |
| 1042 | 159257175 | 186765269 | WILLIAM RILEY JONES |
| 1043 | 159218613 | 186765270 | BENJAMIN STEPHEN LEVIN |
| 1044 | 159296179 | 186765271 | GREGORY JOSEPH SCHILIRO |
| 1045 | 159275255 | 186765272 | RICHARD DALE RABUNE JR |
| 1046 | 159310955 | 186765273 | JENNIFER B MCAWARD |
| 1047 | 159232115 | 186765274 | LUKE ANTHONY DORIS |
| 1048 | 159245971 | 186765275 | KAEDEN MATTHEW LEACH |
| 1049 | 159283076 | 186765276 | COREY JOSEPH MOWEN |
| 1050 | 159255672 | 186765277 | KEITH LYNN MOWEN |
| 1051 | 159248637 | 186765278 | WILLIAM MAXWELL PATTERSON |
| 1052 | 159310519 | 186765279 | TRINA A KENNEDY |
| 1053 | 159287751 | 186765280 | MICHAEL J DIVER |
| 1054 | 159307508 | 186765281 | BARBARA JANE KRICHBAUM |

| | | | |
|------|-----------|-----------|------------------------------------|
| 1055 | 159233189 | 186765282 | AMBER PRINCE |
| 1056 | 159218176 | 186765283 | MICHAEL ROGER BIGGS |
| 1057 | 159245213 | 186765284 | PAOLO LUIGI NARDUZZI |
| 1058 | 159310680 | 186765285 | KAYLIE AMANDA WILL |
| 1059 | 159262493 | 186765286 | KIMBERLY MOORE |
| 1060 | 159239804 | 186765287 | PATRICK NOLAN GUILBERT |
| 1061 | 159245917 | 186765288 | ALYSSA JEAN MILLER |
| 1062 | 159305864 | 186765289 | PATRICK WOODHALL SCRUGGS |
| 1063 | 159313089 | 186765290 | JENNIFER PACE |
| 1064 | 159226982 | 186765291 | CLAY N BROWN |
| 1065 | 159237066 | 186765292 | THOMAS FRANCIS CONVILLE |
| 1066 | 159243851 | 186765294 | MAURICE J BABCOCK |
| 1067 | 159297120 | 186765295 | KAREN JAYNE TANNENBAUM |
| 1068 | 159288240 | 186765296 | DANIELA GOSSELOVA |
| 1069 | 159254007 | 186765297 | STEPHEN ROBERT CHINN |
| 1070 | 159221289 | 186765298 | DANELLE RENAY RIVERA |
| 1071 | 159291306 | 186765299 | ETHAN DAVID WAGAMAN |
| 1072 | 159254060 | 186765300 | DEBORAH LYNN LATHRAM |
| 1073 | 159228493 | 186765301 | VAUGHN F DECRAUSAZ |
| 1074 | 159285642 | 186765302 | CHRISTINE SANTUCCI |
| 1075 | 159273212 | 186765303 | CRAIG EDWIN LATHRAM |
| 1076 | 159235698 | 186765304 | ALAN DEWEY MUSSER |
| 1077 | 159238500 | 186765305 | GREGORY JOSEPH HANSEN |
| 1078 | 159224592 | 186765306 | JULIE A HANSEN |
| 1079 | 159250572 | 186765307 | LEE-ANNE M GILBERT |
| 1080 | 159248679 | 186765308 | ROGER REX JONES |
| 1081 | 159287964 | 186765309 | CHRISTOPHER RAY DAVID STERNER |
| 1082 | 159269211 | 186765310 | RENEE MARY HOLZ |
| 1083 | 159304699 | 186765311 | RYAN J MCGUIRE |
| 1084 | 159306942 | 186765312 | LAUREN ELIZABETH WILLIAMS |
| 1085 | 159255221 | 186765313 | JOSEPH R KIRWAN |
| 1086 | 159269887 | 186765314 | KEN N SORTLAND |
| 1087 | 159287830 | 186765315 | MATTHEW MARSHALL JONES |
| 1088 | 159231766 | 186765316 | RUSSELL STRICKLER |
| 1089 | 159242156 | 186765317 | RANDEN CHRISTOPHER RITCHEA |
| 1090 | 159295330 | 186765318 | TIMOTHY THOMAS BROWN |
| 1091 | 159312994 | 186765319 | JEFFREY CARL FRANKE |
| 1092 | 159262371 | 186765320 | MARGARET L GAFFNEY |
| 1093 | 159309277 | 186765321 | DANIEL P WAY |
| 1094 | 159227464 | 186765322 | EMMY-MARIE KAJAN FRITZ-KROCKOW |
| 1095 | 159224773 | 186765323 | ELIZABETH RENEE BELL |
| 1096 | 159287279 | 186765324 | HORACIO MARTINEZ AVILA |
| 1097 | 159291686 | 186765343 | ALAN JOHN MAYFIELD |
| 1098 | 159236941 | 186765344 | MEGAN CECILIA CHAN |
| 1099 | 159222155 | 186765345 | EMILIA PAWLOWSKI |
| 1100 | 159293749 | 186765346 | JADE JENA FLUGER |
| 1101 | 159245557 | 186765347 | KARI COLLIER |
| 1102 | 159269620 | 186765348 | DANIEL JOHN FEATHERSTONE |

| 1103 | 159263033 | 186765349 | GARY ROBERT MESICK |
| 1104 | 159297610 | 186765350 | HAYLEY MARIE HICKSON |
| 1105 | 159245583 | 186765351 | ALEXANDER LEE INGRAM |
| 1106 | 159267040 | 186765352 | ELIZABETH ERIKA BRENNAN |
| 1107 | 159318014 | 186765353 | KYLE JAMES SEXTON |
| 1108 | 159222775 | 186765354 | EMMA F SEXTON |
| 1109 | 159246077 | 186765355 | DIANA E REZNIKOFF |
| 1110 | 159220830 | 186765358 | ERIK K SORTLAND |
| 1111 | 159217243 | 186765359 | STEFAN K SORTLAND |
| 1112 | 159225182 | 186765362 | JACKSON J.H. CONNOLLY |
| 1113 | 159251587 | 186765363 | COLBY ELIZABETH HELZER |
| 1114 | 159256562 | 186765364 | ROBERT DOUGLAS MCMURRAIN |
| 1115 | 159274635 | 186765365 | AMY K WEISS |
| 1116 | 159267598 | 186765366 | JAMES X EVANS |
| 1117 | 159311645 | 186765367 | ADAM PINO |
| 1118 | 159305596 | 186765368 | CHANCE TYLER WOOD |
| 1119 | 159227399 | 186765369 | AVA B WINNER |
| 1120 | 159237984 | 186765370 | ELIJAH SUN SNELL |
| 1121 | 159279245 | 186765371 | JILL ELIZABETH BECKETT |
| 1122 | 159294510 | 186765372 | CRAIG ERIN MCKERLEY |
| 1123 | 159317319 | 186765373 | DONALD L SEARS |
| 1124 | 159246433 | 186765374 | BERNARD ANTHONY MCGROARTY |
| 1125 | 159261025 | 186765375 | ALEX HLIVKA |
| 1126 | 159316976 | 186765376 | WILLIAM WALTER RIDER |
| 1127 | 159240779 | 186765378 | NICOLO FEDERICO PECORI |
| 1128 | 159290100 | 186765379 | FRED H ZAPP |
| 1129 | 159265793 | 186765380 | ASHLEY MARIE WILSON |
| 1130 | 159293387 | 186765382 | CSILLA K MOLNAR |
| 1131 | 159318442 | 186765383 | PAMELA ADELE GOLD |
| 1132 | 159236115 | 186765384 | JAY PATRICK BRANDT |
| 1133 | 159240334 | 186765385 | CHAD B WHEATON |
| 1134 | 159311492 | 186765386 | KRISTEN LEEOVIND ZELLER |
| 1135 | 159318695 | 186765387 | EMILY SAMMONS |
| 1136 | 159233380 | 186765388 | MICHAEL CRON TERANES |
| 1137 | 159312066 | 186765389 | WILLIAM MICHAEL OTTO |
| 1138 | 159302013 | 186765390 | DOUGLAS R MILLER |
| 1139 | 159314810 | 186765391 | STEPHANIE LYNN COTTEN |
| 1140 | 159312989 | 186765392 | STEPHEN LEO LAMBERT |
| 1141 | 159237915 | 186765393 | LISA CAROLE KENDALL |
| 1142 | 159278189 | 186765394 | NORRIS T. ANDRIUSKEVICIUS |
| 1143 | 159308982 | 186765395 | JONATHAN PAUL BRADBURY |
| 1144 | 159262902 | 186765396 | ADRIENNE ANNE TAUSCHECK |
| 1145 | 159271985 | 186765397 | PHILIP RICHARD PRATT |
| 1146 | 159246469 | 186765398 | BETSEY SUE KEHL |
| 1147 | 159311174 | 186765399 | DAVID DAVIS |
| 1148 | 159251586 | 186765400 | WILLIAM JEWELL FIELDING |
| 1149 | 159261882 | 186765401 | DIJANA KOZAR |
| 1150 | 159315342 | 186765402 | DAVID JEFFREY SALVIN |

| | | | |
|---|---|---|---|
| 1151 | 159252731 | 186765403 | AARON JOSEPH MILLER |
| 1152 | 159240762 | 186765404 | DAVID A RAWLINGS |
| 1153 | 159229709 | 186765406 | PHILIP ROSS KOPP |
| 1154 | 159308893 | 186765407 | GENEVIEVE PENNINGTON-FITZGERALD |
| 1155 | 159223268 | 186765408 | KATHERINE YEATES GALLAGHER |
| 1156 | 159260211 | 186765409 | RYAN MICHAEL GORALSKI |
| 1157 | 159258696 | 186765410 | MICHAEL JAMES YOCUM |
| 1158 | 159260632 | 186765411 | JOHN EDWARD KUHN |
| 1159 | 159311576 | 186765412 | MICHAEL PATRICK ROETTGER |
| 1160 | 159278864 | 186765413 | HENRY MILTON ROBINSON-DUFF |
| 1161 | 159238776 | 186765414 | CORINNA ANNI ROAQUE |
| 1162 | 159229122 | 186765415 | DEREK FREEDMAN |
| 1163 | 159267532 | 186765416 | THOMAS WALSH |
| 1164 | 159244694 | 186765417 | KATHLEEN WALSH |
| 1165 | 159309172 | 186765418 | HEIDI NICOLE LIVRAN |
| 1166 | 159317805 | 186765419 | SUSANNE KOPP LIVRAN |
| 1167 | 159317983 | 186765421 | CASSIDY JOHANNA PIPINO |
| 1168 | 159247648 | 186765422 | TODD ALLAN STACHEL |
| 1169 | 159310697 | 186765423 | JOSHUA PAUL MILLER |
| 1170 | 159293187 | 186765424 | JESSICA MARIE MILLER |
| 1171 | 159274642 | 186765425 | BRITTANY KRISTEN HUGHES |
| 1172 | 159284470 | 186765426 | MICHAEL CRASS |
| 1173 | 159302203 | 186765427 | STEVE LIANG |
| 1174 | 159242051 | 186765428 | DANIELLE RENEE BURNS |
| 1175 | 159276304 | 186765429 | SAMUEL S. BECKER |
| 1176 | 159272787 | 186765430 | ERICA GRACE PALADINO |
| 1177 | 159281770 | 186765431 | STEVEN C GLOVER |
| 1178 | 159258652 | 186765432 | EMILY ANNE ROTH |
| 1179 | 159290229 | 186765433 | CORY PATRICK ROTH |
| 1180 | 159312872 | 186765434 | ADIL M. DURRANI |
| 1181 | 159297449 | 186765437 | BEN KEITH ATTRIDGE |
| 1182 | 159257214 | 186765438 | MARK DOUGLAS EGNER |
| 1183 | 159293031 | 186765439 | JOHN MICHAEL CRAMER |
| 1184 | 159231154 | 186765442 | DAVID JOHN SCHWEER |
| 1185 | 159241729 | 186765443 | BALINT LAZLO TOTH |
| 1186 | 159260588 | 186765444 | SKYE STEVENS |
| 1187 | 159266094 | 186765445 | CHRISTOPHER EDSON WHITNEY |
| 1188 | 159278111 | 186765446 | MEGAN ELIZABETH HAMMER |
| 1189 | 159275704 | 186765447 | LEE ALBERT ALLEMAN |
| 1190 | 159259254 | 186765448 | DAVID M RHOADS |
| 1191 | 159269645 | 186765449 | SANDY MYRON COLEMAN |
| 1192 | 159308019 | 186765451 | DAVID GRANT FAULKNER |
| 1193 | 159275137 | 186765452 | NATALIE CRAVEN |
| 1194 | 159225593 | 186765453 | ALAN JONATHAN BOXER |
| 1195 | 159267897 | 186765454 | ALAN SCOTT DOUGLAS |
| 1196 | 159283384 | 186765455 | LESLIE ANN MOSS |
| 1197 | 159221875 | 186765456 | RITA R THOMPSON |
| 1198 | 159294184 | 186765457 | ALYSON ANDERSON |

| | | | |
|---|---|---|---|
| 1199 | 159317934 | 186765458 | HOWARD MAYNARD RAPSON |
| 1200 | 159294719 | 186765459 | STEPHEN C BECK |
| 1201 | 159227882 | 186765460 | JESSICA RAE SHULO |
| 1202 | 159247466 | 186765461 | WYATT ANDREWS EARNEST |
| 1203 | 159242004 | 186765462 | TRISTAN LEE WEBSTER |
| 1204 | 159302061 | 186765463 | JESSICA LEE TAPPY |
| 1205 | 159241698 | 186765464 | DIANA MERTZ BRICKELL |
| 1206 | 159310782 | 186765465 | BURKE ALAN RUSSO |
| 1207 | 159266922 | 186765466 | MELISSA M GRUBER |
| 1208 | 159313612 | 186765467 | MELISSA ANN BUSH |
| 1209 | 159283528 | 186765468 | SCOTT TYLER KNUTH |
| 1210 | 159226976 | 186765469 | KATHLEEN MICHELIN |
| 1211 | 159275073 | 186765470 | KURT PATRICK CARDONE |
| 1212 | 159268316 | 186765471 | DEREK JOHN BROUWER III |
| 1213 | 159284130 | 186765472 | DAVID B DARROUGH |
| 1214 | 159298193 | 186765473 | CHRISTOPHER WHITNEY |
| 1215 | 159299016 | 186765474 | GUNNAR MOBERG |
| 1216 | 159220651 | 186765475 | DANIEL M KATLEIN |
| 1217 | 159223159 | 186765476 | MARK A PRIBRAMSKY |
| 1218 | 159305027 | 186765477 | PEGGY MALLICOTE SHAPIRO |
| 1219 | 159290008 | 186765478 | SERENA T BET |
| 1220 | 159258045 | 186765479 | COLEEN S WRIGHT |
| 1221 | 159303036 | 186765480 | MARK E WEBB |
| 1222 | 159287369 | 186765481 | CHARLOTTE KAY COOPER |
| 1223 | 159248112 | 186765542 | VINCENT M CLEMENS |
| 1224 | 159314780 | 186765543 | SAVANNAH AUDREY SHIFRIN |
| 1225 | 159277643 | 186765544 | DAVID ANDREW HRYCLCOWIAN |
| 1226 | 159289858 | 186765545 | AMANDA HEWITT |
| 1227 | 159285507 | 186765546 | ANN BOURKE |
| 1228 | 159255810 | 186765547 | NINA MICHEL |
| 1229 | 159247069 | 186765549 | MASON K WILLET |
| 1230 | 159249166 | 186765550 | BRUCE LILLARD RANKIN |
| 1231 | 159288444 | 186765551 | LAUREN ELIZABETH FREDERICK |
| 1232 | 159298100 | 186765552 | MEGAN M TANNACI |
| 1233 | 159318253 | 186765553 | JESSE JOHN MATTICE |
| 1234 | 159311520 | 186765554 | BRETT LAWRENCE BUDZAK |
| 1235 | 159311257 | 186765555 | DAVE ALAN ROSENBROOK |
| 1236 | 159279417 | 186765556 | NED E MYERS |
| 1237 | 159304636 | 186765557 | FLYNN THOMAS HANLEY |
| 1238 | 159244785 | 186765568 | RICHARD LEWIS HODAS |
| 1239 | 159271474 | 186765569 | JASON D HARTMAN |
| 1240 | 159249316 | 186765570 | TIMOTHY DUFFY MINCEY |
| 1241 | 159249716 | 186765571 | PATRICK GERHARDT MEDAU |
| 1242 | 159229102 | 186765572 | GUSTAVO CANDELARIO |
| 1243 | 159267796 | 186765573 | WILLIAM P WRIGHT |
| 1244 | 159229414 | 186765575 | GEOFFREY DAVID BOOTH |
| 1245 | 159268485 | 186765576 | JANET HEROLD COX |
| 1246 | 159276102 | 186765577 | DONIELLE JOY YORK |

| | | | |
|---|---|---|---|
| 1247 | 159248282 | 186765579 | KELLER P MINTON |
| 1248 | 159276518 | 186765580 | THOMAS WAYNE GOSIOROWSKI JR |
| 1249 | 159291889 | 186765581 | ELIZABETH A SHEARON |
| 1250 | 159288964 | 186765582 | WILLIAM MICHAEL GORE |
| 1251 | 159285909 | 186765583 | TUTTI ELEUA POLANCO FERRARIS |
| 1252 | 159231931 | 186765584 | ROBERT SCOTT BURGER |
| 1253 | 159289952 | 186765585 | JAIME THELEN |
| 1254 | 159275213 | 186765587 | JODIE MICHELLE WITHEY |
| 1255 | 159246907 | 186765588 | NICOLE MUCCIOLO |
| 1256 | 159262576 | 186765589 | ADAM R BEAULIEU |
| 1257 | 159273037 | 186765590 | STEPHEN J SPRUG |
| 1258 | 159288281 | 186765591 | LISA DERLENE FOX |
| 1259 | 159294519 | 186765592 | BETTY BEASLEY HANWOOD |
| 1260 | 159236232 | 186765593 | JASON R KRAUSE |
| 1261 | 159255357 | 186765594 | WALTER EDWIN OLSEN |
| 1262 | 159281430 | 186765595 | ROBINETTE LYNN HOPPIN |
| 1263 | 159282971 | 186765597 | ZACHARY GORDON EDSON |
| 1264 | 159277861 | 186765599 | KRISTA BONI |
| 1265 | 159290554 | 186765600 | ROBERT JOHN MCDONNELL |
| 1266 | 159312635 | 186765601 | SOL DANIEL BOUTET |
| 1267 | 159292405 | 186765602 | MICHAEL DAVID GREEAR |
| 1268 | 159229116 | 186765603 | JAYNE TAYLOR |
| 1269 | 159262926 | 186765604 | DOUG W ALEXANDRE |
| 1270 | 159244827 | 186765605 | JUSTIN DAVIDSON MILLER |
| 1271 | 159262027 | 186765606 | BRANDA K ALLEN |
| 1272 | 159270764 | 186765607 | TERRANCE ANN SACCO |
| 1273 | 159224949 | 186765608 | SARAH KENDALL CHILTON |
| 1274 | 159292143 | 186765609 | MARIE CELINE CHILTON |
| 1275 | 159242894 | 186765610 | NATHAN JOSEPH ZELENA |
| 1276 | 159224483 | 186765611 | DARLANE RUEBSAM |
| 1277 | 159258460 | 186765613 | MCKENSEE SUSAN HARRIS |
| 1278 | 159254354 | 186765615 | JOSHUA JAMES WEBER |
| 1279 | 159246711 | 186765616 | ROBERT R MURFIN |
| 1280 | 159217124 | 186765617 | DESIREE LYNN MARIA KAFKA |
| 1281 | 159285252 | 186765618 | JAMES ALEXANDER EVERITT |
| 1282 | 159294149 | 186765619 | ALICIA ANN BURGESS |
| 1283 | 159278238 | 186765620 | JAMIE LYNNE HAWKINS |
| 1284 | 159271530 | 186765622 | STEVE JOSEPH MAGASICH |
| 1285 | 159312877 | 186765623 | STEPHEN T MAIRE |
| 1286 | 159218649 | 186765625 | ANNA CHURCH SLOAN |
| 1287 | 159291203 | 186765626 | JENNIFER ANN MENZEL CAMBRIA |
| 1288 | 159270830 | 186765627 | JOHN THOMAS BURCH |
| 1289 | 159217154 | 186765628 | JUDITH CHAMBERLAIN KLCO |
| 1290 | 159276113 | 186765629 | SHARON BRAXTON BURSON |
| 1291 | 159247059 | 186765631 | CURTIS JOSEPH FEARRINGTON |
| 1292 | 159278725 | 186765632 | KARA S HEIDE |
| 1293 | 159234712 | 186765634 | JARED ELLIOT DANZIGER |
| 1294 | 159227229 | 186765638 | MACK HOLLAND III |

EXHIBIT B

| 1295 | 159313165 | 186765639 | SHERYL STENRAIT RIDER |
| 1296 | 159286645 | 186765640 | DAVID AARON OTA |
| 1297 | 159279371 | 186765641 | JAMIE WARD ROBERTS |
| 1298 | 159285077 | 186765642 | NATALIE CARA THOMPSON |
| 1299 | 159219639 | 186765643 | KEITH RUEBSAM |
| 1300 | 159230141 | 186765644 | JUSTIN ALAN FARMER |
| 1301 | 159264514 | 186765645 | MARCENE CHERIE LECKINGTON |
| 1302 | 159219998 | 186765646 | AMY OCHS |
| 1303 | 159230359 | 186765647 | CONNOR S MCKENZIE |
| 1304 | 159235092 | 186765651 | MADELINE CAUDLE |
| 1305 | 159281905 | 186765654 | ALLISON HOLLIS LEWIS |
| 1306 | 159219461 | 186765659 | RICHARD ALLEN MORO JR |
| 1307 | 159258624 | 186765660 | JAMES A MORO |
| 1308 | 159270023 | 186765661 | DAVID CHARLES MORO |
| 1309 | 159264959 | 186765664 | MICHAEL D GANT |
| 1310 | 159303489 | 186765665 | MICHAEL BOGART |
| 1311 | 159217473 | 186765666 | WENDEL J EINHOLZ |
| 1312 | 159238044 | 186765667 | HENRIETTA CLAIRE JONES |
| 1313 | 159302794 | 186765668 | RICHARD L WHITE |
| 1314 | 159230112 | 186765669 | STEVEN VANSLYKE |
| 1315 | 159229504 | 186765670 | CAROL DENISE WILLIAMS |
| 1316 | 159313330 | 186765671 | ZACHARY MARK WILLIAMS |
| 1317 | 159261602 | 186765673 | TAMMY GOULD |
| 1318 | 159245083 | 186765674 | ANDREW LINGER |
| 1319 | 159271035 | 186765675 | DONNA MARIE SMITH |
| 1320 | 159248673 | 186765676 | JAMES M GALLIGAN |
| 1321 | 159256943 | 186765679 | LEONIE ROSE FRANCES |
| 1322 | 159308269 | 186765680 | CHARLES E BAIR |
| 1323 | 159218053 | 186765681 | JOANNA L BEALL |
| 1324 | 159296999 | 186765682 | LYNN RACHEL HASDAY |
| 1325 | 159295192 | 186765685 | MICHAEL JOHN LARSON |
| 1326 | 159219519 | 186765686 | JESSICA SERENA HALL |
| 1327 | 159227335 | 186765690 | SA LIN KENT |
| 1328 | 159256715 | 186765700 | JEFFREY ALLEN COOPER |
| 1329 | 159265569 | 186765702 | JANET DANIRA LAROTA |
| 1330 | 159292898 | 186765705 | CHRISTOPHER MONTALBANO |
| 1331 | 159296818 | 186765708 | NICOLE LEE SHARP |
| 1332 | 159256378 | 186765709 | TIM A BEALL |
| 1333 | 159240869 | 186765710 | PAUL DONALD NESTERENKO |
| 1334 | 159240345 | 186765711 | ERIC PAUL NESTERENKO |
| 1335 | 159260219 | 186765712 | MELINDA LEE TIERNEY |
| 1336 | 159220120 | 186765714 | MARK HENRY DUBOVY |
| 1337 | 159234481 | 186765718 | DAVID CHRISTIAN LAURENT |
| 1338 | 159289691 | 186765719 | CHRISTINE LARSON AMARAL |
| 1339 | 159282917 | 186765725 | RAYMOND H PIERSON IV |
| 1340 | 159267038 | 186765727 | MEGAN EMILY ALLEN |
| 1341 | 159278142 | 186765728 | HENRIETTA RUHARD JONES |
| 1342 | 159252136 | 186765729 | PAMELA AW RUTENBER |

EXHIBIT B

| 1343 | 159253023 | 186765731 | GUILLAUME FRANCIS DAVID GENTIL |
| 1344 | 159219839 | 186765733 | NATALIE B SCHMAUCH |
| 1345 | 159231742 | 186765735 | RUSHAINE JESHANE WILLIAMS-NOLAN |
| 1346 | 159252271 | 186765738 | EMILY NICOLE CALDWELL |
| 1347 | 159250343 | 186765739 | NATHAN JOHN BUTLER |
| 1348 | 159248320 | 186765740 | CHRISTOPHER F ROBINSON |
| 1349 | 159272868 | 186765742 | PATRICK JAMES REID |
| 1350 | 159250353 | 186765743 | ELIZABETH HINTON |
| 1351 | 159288831 | 186765744 | DOUGLAS GUY JOHNSON |
| 1352 | 159275364 | 186765747 | AINSLEY COE GOURLAY |
| 1353 | 159299514 | 186765749 | ADAM LEE ROTH |
| 1354 | 159248134 | 186765751 | GARRETT THOMAS MICHAELS |
| 1355 | 159309101 | 186765754 | KEVIN BARKER |
| 1356 | 159273926 | 186765757 | JENNIFER LYN DUNCAN |
| 1357 | 159318000 | 186765758 | JENNY LYNN GOHSLER |
| 1358 | 159290812 | 186765759 | DAKOTA S BECKER |
| 1359 | 159263423 | 186765760 | KYLE ANDREW LOEWEN |
| 1360 | 159315291 | 186765764 | JEFFREY ALLEN COHEN |
| 1361 | 159260360 | 186765766 | DALLON GEORGE WILLIAMS |
| 1362 | 159312208 | 186765767 | BRENNA LINN HOCKENSMITH |
| 1363 | 159244460 | 186765769 | MELANIE L HOCKENSMITH |
| 1364 | 159277244 | 186765771 | ALICIA MARIE TRUJILLO |
| 1365 | 159245069 | 186765772 | TATIAN ALANIS SMITH |
| 1366 | 159240219 | 186765774 | GLENN ZELLNER REYNOLDS III |
| 1367 | 159264615 | 186765775 | NICHOLAS T FICKLING |
| 1368 | 159231455 | 186765776 | TARA MAE STEVENS |
| 1369 | 159243099 | 186765779 | STEVE F WOODWARD |
| 1370 | 159226685 | 186765781 | PERRY ELISABETH KEZIAH |
| 1371 | 159307025 | 186765783 | CLIFFORD I EDWARDS |
| 1372 | 159315210 | 186765784 | MICHAEL WILLIAM GRAEF |
| 1373 | 159248935 | 186765785 | ALISANDRA RAE GULICK |
| 1374 | 159297443 | 186765786 | JOELLE MARIE HILL |
| 1375 | 159235891 | 186765787 | JEREMY W GOODEN |
| 1376 | 159285606 | 186765794 | NANCY SHEROWSKI |
| 1377 | 159228238 | 186765795 | PETER SHEROWSKI |
| 1378 | 159279544 | 186765796 | HAILEE LYNN RUSTAD |
| 1379 | 159267675 | 186765798 | MILAGROS GABALLO |
| 1380 | 159224152 | 186765805 | W DIRK NEVIN |
| 1381 | 159285323 | 186765806 | BETSY NEVIN |
| 1382 | 159237284 | 186765807 | LAURA S FAWCETT |
| 1383 | 159305287 | 186765808 | ROBERT C FAWCETT |
| 1384 | 159259066 | 186765811 | CHARLES STEVEN MAXWELL |
| 1385 | 159242573 | 186765815 | PETER GLENN WARREN |
| 1386 | 159245676 | 186765816 | PAMELA STIRGWOLT WARREN |
| 1387 | 159287598 | 186765819 | DANIEL G BACON |
| 1388 | 159259693 | 186765820 | JOHN MAXWELL SHIRLEY |
| 1389 | 159252697 | 186765823 | EMILY ANN NASH |
| 1390 | 159229391 | 186765824 | GAIL RUDEWICZ |

| | | | |
|---|---|---|---|
| 1391 | 159285563 | 186765825 | HEATHER M STOLZ |
| 1392 | 159246847 | 186765826 | MARK DAVID DELPIERE |
| 1393 | 159219187 | 186765827 | JILL G ROTH |
| 1394 | 159288590 | 186765828 | RANDY EUGENE BUTLER |
| 1395 | 159305537 | 186765830 | VICTOR MANUEL MUNOZ |
| 1396 | 159224497 | 186765834 | WESLEY JOSEPH STEARNS JR |
| 1397 | 159299156 | 186765847 | CHRISTOPHER M CLEMENTS |
| 1398 | 159318401 | 186765848 | JAMES M SHAPIRO |
| 1399 | 159306804 | 186765850 | MATTHEW AUGUST EDWARDS |
| 1400 | 159306001 | 186765852 | KRISTA SCHOENBERG HILL |
| 1401 | 159302878 | 186765853 | LAURA NICOLE WEIGAND |
| 1402 | 159310337 | 186765854 | KARIN EISLER |
| 1403 | 159278250 | 186765855 | JOSEPH DANIEL WEBSTER |
| 1404 | 159224168 | 186765856 | ELIZABETH TRENT COCHRANE |
| 1405 | 159276441 | 186765857 | DEBORAH ANN EPIFANIO |
| 1406 | 159277721 | 186765858 | DARREN ANTHONY EPIFANIO |
| 1407 | 159277582 | 186765859 | SUZANNE HIGGINS POLLARD |
| 1408 | 159294789 | 186765860 | MICHAEL WAYNE WILLIAMS |
| 1409 | 159224661 | 186765861 | MICHAEL DEREK PAGE |
| 1410 | 159245015 | 186765862 | LISA A KAZAZEAN |
| 1411 | 159294787 | 186765863 | ELIOT D HELLMAN |
| 1412 | 159258496 | 186765864 | DAVID EDWARD AHASIC |
| 1413 | 159227444 | 186765865 | ELIZABETH MATHIEU |
| 1414 | 159314997 | 186765871 | ALEXANDRA CLARK |
| 1415 | 159225855 | 186765872 | JEREMY JOHNSTON |
| 1416 | 159249113 | 186765873 | CURTIS JAY HANSON |
| 1417 | 159235328 | 186765874 | THOMAS DODSON |
| 1418 | 159243303 | 186765876 | MELISSA ANN TEMPLET |
| 1419 | 159217747 | 186765877 | JUSTIN DANIEL PICKEN |
| 1420 | 159299638 | 186765878 | JOHN DAVID LOSE |
| 1421 | 159229141 | 186765879 | JAMIE ADELE BAILEY |
| 1422 | 159246802 | 186765880 | MARTIN MARGULIES |
| 1423 | 159242191 | 186765882 | ROBERT HOWARD HAAS |
| 1424 | 159286019 | 186765883 | MAREN BUCHNER SIEGEL |
| 1425 | 159259117 | 186765886 | NINA FAYE WISE |
| 1426 | 159250509 | 186765889 | JEFF KADEL STONE |
| 1427 | 159309938 | 186765892 | CHARLES PHILLIP DAVIS |
| 1428 | 159270439 | 186765893 | MARI ANNE DAVIS |
| 1429 | 159296261 | 186765896 | STACY LEIGH HORNING |
| 1430 | 159291984 | 186765897 | RYAN FRIEND ROACH |
| 1431 | 159226296 | 186765898 | TYLER JAMES REYNOLDS |
| 1432 | 159234647 | 186765901 | DOUGLAS BROOKS SCHOCH |
| 1433 | 159296212 | 186765902 | MICHAEL F BAADE |
| 1434 | 159278966 | 186765903 | JOHN ABBOTT ARMSTRONG |
| 1435 | 159310333 | 186765904 | SCOTT H FURMAN |
| 1436 | 159317170 | 186765908 | DANIEL PATRICK HORNE |
| 1437 | 159237458 | 186765909 | ROBERTO CASTRO |
| 1438 | 159299502 | 186765910 | FREDERICK ROBERT MAY |

| | | | |
|---|---|---|---|
| 1439 | 159299685 | 186765911 | KATHLEEN ANN HESLER |
| 1440 | 159218034 | 186765912 | PHILLIP DONALD MINAHAN |
| 1441 | 159284129 | 186765913 | LAURA DOYLE HANNUM FROST |
| 1442 | 159268432 | 186765914 | TERESA YANNET SERNA |
| 1443 | 159277182 | 186765916 | MARIA E ROMO |
| 1444 | 159238654 | 186765917 | REBECCA ROBBINS FOSTER BROWN |
| 1445 | 159223883 | 186765918 | CORINA M MEZA |
| 1446 | 159267000 | 186765919 | KIMBERLY ALICE KOLLER |
| 1447 | 159276708 | 186765920 | KEITH FUNGER |
| 1448 | 159272105 | 186765921 | MAURI PIOPPO |
| 1449 | 159250121 | 186765922 | ADAM JOSEPH OSTAFINSKI |
| 1450 | 159248400 | 186765923 | SEAN P STEIGERWALT |
| 1451 | 159304476 | 186765924 | IAN DEAN LEBLANC |
| 1452 | 159272839 | 186765925 | MICHELLE S SORGER |
| 1453 | 159241736 | 186765926 | ANDREA B DONEGAN |
| 1454 | 159285234 | 186765930 | ADAM HOMOLA |
| 1455 | 159283268 | 186765931 | CHAD T SHAUB |
| 1456 | 159300559 | 186765932 | ASHLEY REES WILLIAMS-HICKSON |
| 1457 | 159280811 | 186765933 | ABIGAIL MARIE STANFIELD |
| 1458 | 159219477 | 186765935 | MAIRI ELISABETH MCATAMNEY |
| 1459 | 159269561 | 186765937 | SARA ELIZABETH HINER |
| 1460 | 159261763 | 186765938 | TREVOR CHASE TAYLOR |
| 1461 | 159267164 | 186765939 | LEONARD QUINTON COULTER JR |
| 1462 | 159318801 | 186765940 | BARBARA W HILL |
| 1463 | 159293858 | 186765941 | STEPHANIE ADELLE EDWARDS |
| 1464 | 159251335 | 186765942 | JAMILYA JALILOVNA KOVACIK |
| 1465 | 159265705 | 186765944 | SAVANNAH JOY LOCKWOOD |
| 1466 | 159309432 | 186765945 | GARY VASSEUR |
| 1467 | 159311971 | 186765952 | RANDY A MUSICK |
| 1468 | 159235539 | 186765955 | RODNEY KENT STALLINGS |
| 1469 | 159239043 | 186765966 | RENEE A LEGRO |
| 1470 | 159246541 | 186765970 | CHRISTOPHER LAWRENCE WHITE |
| 1471 | 159252636 | 186765971 | CRAWFORD HOWELL CUNNINGHAM |
| 1472 | 159317441 | 186765980 | MOLLY JANE MUELLER |
| 1473 | 159308619 | 186765982 | NICHOLAS PAUL KOVATCH |
| 1474 | 159278729 | 186765984 | TIMOTHY D CAVANAUGH |
| 1475 | 159232191 | 186765985 | PHILIP R CONNORS |
| 1476 | 159235253 | 186765986 | JENNY LYNN ADAMS |
| 1477 | 159257145 | 186765990 | TERESA CAROLYN DAY |
| 1478 | 159307712 | 186765991 | CHRISTINE CILETTI STEIGERWALD |
| 1479 | 159310962 | 186765993 | KENNETH R WILLIS |
| 1480 | 159265477 | 186765996 | BETTY L JONES |
| 1481 | 159251673 | 186765997 | MARIAN DENISE MEDLEY |
| 1482 | 159291974 | 186766002 | JONATHAN HAIGH |
| 1483 | 159309639 | 186766017 | MIKE THOMAS GEISLER |
| 1484 | 159248375 | 186766027 | KATHRYN MANNING |
| 1485 | 159288462 | 186766038 | ANTON G KRESS |
| 1486 | 159264548 | 186766041 | EMILIAN STEFANOV ILIEV |

| | | | |
|---|---|---|---|
| 1487 | 159295162 | 186766045 | ROBERT E GALLOGLY |
| 1488 | 159293856 | 186766048 | VANESSA BASSOCK |
| 1489 | 159232947 | 186811180 | JAYNE HUPCHICK |
| 1490 | 159315841 | 186811181 | ERIN MCGINNIS |
| 1491 | 159288406 | 186811182 | ANIVAN ESTRADA |
| 1492 | 159248413 | 186811184 | CHARLES LEADER IV |
| 1493 | 159292352 | 186811187 | LAURALEE BAIRD |
| 1494 | 159232969 | 186811192 | SHELLY M GRUNER |
| 1495 | 159275514 | 186811193 | CHRISTINE COHEN |
| 1496 | 159318817 | 186811194 | BRANDI N RESA |
| 1497 | 159294490 | 186811195 | SHAWN GABRIEL PIERSON |
| 1498 | 159224703 | 186811196 | DANIELLE MARIE ZINK |
| 1499 | 159236561 | 186811197 | NORMAN DAVID GREGORY JR |
| 1500 | 159241802 | 186811198 | JESSE ALBERTSON |
| 1501 | 159259504 | 186811201 | KATRINA LANEY |
| 1502 | 159301725 | 186811202 | DAVID S WINNER |
| 1503 | 159307335 | 186811203 | KYLE JOSEPH KOSTOHRIS |
| 1504 | 159273069 | 186811204 | JULIA GRACE HUESSY |
| 1505 | 159216069 | 186811205 | NATALIE ROONEY |
| 1506 | 159252292 | 186811206 | HERBERT N MARTIN |
| 1507 | 159251390 | 186811207 | JAMES ARMEN BOLEN |
| 1508 | 159217912 | 186811208 | CHRISTOPHER S SCHNEIDER |
| 1509 | 159280130 | 186811209 | CHRISTOPHER SAARI |
| 1510 | 159238024 | 186811210 | VICTORIA A BALABOUS |
| 1511 | 159248849 | 186811211 | ERIC EINHORN |
| 1512 | 159283417 | 186811213 | DEBORAH D VERNELL |
| 1513 | 159222988 | 186811214 | MAGGIE K SHERMAN |
| 1514 | 159299741 | 186811215 | AMY SHERMAN |
| 1515 | 159313458 | 186811216 | PEGGY L PETERS |
| 1516 | 159238235 | 186811218 | RICHARD MEREDITH LAMBERT III |
| 1517 | 159267242 | 186811219 | CHRISTEN PAIGE LAMBERT |
| 1518 | 159301064 | 186811220 | ROBERT F MESSINA |
| 1519 | 159287323 | 186811221 | BARBARA E TEW |
| 1520 | 159277826 | 186811222 | ALEC JAMES SPEARS |
| 1521 | 159232947 | 186811223 | JOHN J HUPCHICK |
| 1522 | 159317814 | 186811224 | MATTHEW SCHAEFER |
| 1523 | 159272875 | 186811225 | HARRY VERNELL |
| 1524 | 159293315 | 186811226 | ROBYN MICHELLE WORCESTER |
| 1525 | 159244011 | 186811227 | MCKENZIE STEVENS LYNCH |
| 1526 | 159226386 | 186811228 | SUSAN LILLIAN HILDRETH-BRUNO |
| 1527 | 159272223 | 186811230 | RICHARD MARTIN KENT |
| 1528 | 159252259 | 186811231 | ALEXANDRA JULIETTE DOLAN |
| 1529 | 159232813 | 186811232 | KARLA MICHELLE ALVORD |
| 1530 | 159242302 | 186811233 | ANTONIO BELLOMO |
| 1531 | 159285548 | 186811234 | VALERIA PORRAS ALVARADO |
| 1532 | 159247209 | 186811235 | LINETTE CARVAJAL |
| 1533 | 159305231 | 186811236 | JULIA FRANCIS ROSE REEDY |
| 1534 | 159307519 | 186811237 | KYLE DAVID SHAPIRO |

| | | | |
|---|---|---|---|
| 1535 | 159253193 | 186811238 | STEPHANIE DAWN LEBOLD |
| 1536 | 159246932 | 186811239 | ROBERT ALAN GOSIEWSKI JR |
| 1537 | 159234331 | 186811240 | NATHAN YOUNG JARVIS |
| 1538 | 159302984 | 186811241 | HELEN THOMPSON |
| 1539 | 159277966 | 186811243 | EDWARD MCDOWELL WILKINSON |
| 1540 | 159287321 | 186811244 | EVONNE NAMJIN CHO |
| 1541 | 159253294 | 186811245 | LINDA ALYCE WHITTLE |
| 1542 | 159274961 | 186811247 | MICHAEL BRANDON BELVIN |
| 1543 | 159223262 | 186811248 | ELIZABETH SPAULDING |
| 1544 | 159278312 | 186811249 | BRIAN P DOYLE |
| 1545 | 159250520 | 186811250 | LOREE LYNN DEYOUNG |
| 1546 | 159280971 | 186811251 | DANIELLE NICHOLE HESS |
| 1547 | 159232368 | 186811252 | EDWARD ERGER |
| 1548 | 159258690 | 186811253 | DAVID SAMUEL YOST |
| 1549 | 159284213 | 186811254 | TYLER MICHAEL GRIFFIN |
| 1550 | 159226708 | 186811255 | MICHELLE B KEDROWSKI |
| 1551 | 159296974 | 186811256 | TREVOR MICHAEL VELZEBOER |
| 1552 | 159240704 | 186811258 | MEGAN BLACKBURN |
| 1553 | 159236055 | 186811259 | JOHN BROCKO |
| 1554 | 159261619 | 186811260 | ROBERT CHARLES SCHILLING |
| 1555 | 159268643 | 186811261 | JEDIDIAH A FRITZINGER |
| 1556 | 159310449 | 186811263 | CHARLES ROBERT LEADER III |
| 1557 | 159292481 | 186811264 | MICHAEL JAY KLEINMAN |
| 1558 | 159311247 | 186811265 | BRYAN D WINCKLER |
| 1559 | 159302585 | 186811266 | SARAH CARR YU |
| 1560 | 159280121 | 186811267 | ADAM MICHAEL JONES |
| 1561 | 159228235 | 186811268 | CHRISTOPHER JOHN VOZELLA |
| 1562 | 159264050 | 186811269 | TIANNA JEANNETTE HILL |
| 1563 | 159269196 | 186811270 | JODI NICOLE SHERILEE BAERG |
| 1564 | 159227389 | 186811271 | DESPINA SACHKARSKA |
| 1565 | 159312556 | 186811272 | DOMENICK JOHN SCIOLI |
| 1566 | 159285508 | 186811273 | SILVIA PRIELER |
| 1567 | 159282668 | 186811274 | MARK DIXON |
| 1568 | 159296520 | 186811275 | SUMMER L. DAVIDSON |
| 1569 | 159251403 | 186811276 | CONSTANTINE NICHOLSON |
| 1570 | 159283601 | 186811277 | JEFFREY ALAN KIEHL |
| 1571 | 159287090 | 186811278 | MARY LESLIE BUDER-GALLIGAN |
| 1572 | 159315435 | 186811279 | DOUGLAS BUDER |
| 1573 | 159238544 | 186811280 | MIGUEL ERENIO GOMEZ RASONABLE |
| 1574 | 159251907 | 186811281 | MICHAEL SCOTT LEEDS |
| 1575 | 159313949 | 186811282 | LUCIA CHAVERRI VIQUEZ |
| 1576 | 159279708 | 186811283 | VAUGHN TRAVIS ODENBRETT |
| 1577 | 159287178 | 186811284 | JONATHAN BARSTOW STEVENS |
| 1578 | 159304668 | 186811288 | KIENAN FENTON |
| 1579 | 159316483 | 186811289 | DEVIN KLEPPER |
| 1580 | 159269959 | 186811291 | ANGELA KOZISCK POON |
| 1581 | 159248802 | 186811292 | AYLEN CELASCO |
| 1582 | 159266435 | 186811293 | KEVIN DSAMU KANEDA |

EXHIBIT B

| | | | |
|---|---|---|---|
| 1583 | 159272212 | 186811294 | STACY PERSOFF |
| 1584 | 159275529 | 186811295 | JERRY DENNIS LOPEZ |
| 1585 | 159223541 | 186811296 | HEIDI K JOHNSON |
| 1586 | 159268099 | 186811297 | VICENTE GARCIA |
| 1587 | 159257219 | 186811298 | CAMILA SANCHEZ DEL ROSCIO |
| 1588 | 159233548 | 186811303 | GEORGE OGDEN |
| 1589 | 159255214 | 186811307 | DIANE NESTE |
| 1590 | 159312595 | 186811308 | BRIAN DOHERTY |
| 1591 | 159217255 | 186811309 | YADHIRA MAMANI CASTILLO |
| 1592 | 159305382 | 186811310 | BERNARDO ROCHA |
| 1593 | 159309766 | 186811311 | DAWN LESLIE BANAS |
| 1594 | 159262341 | 186811315 | JASON STAHL |
| 1595 | 159293545 | 186949031 | TUCKER GRUBE |
| 1596 | 159234381 | 186949036 | KENNETH WANDER |
| 1597 | 159276191 | 186949037 | NANCY RICHARDS STEVENS |
| 1598 | 159230486 | 186949038 | CYNTHIA ANN HALLIDAY |
| 1599 | 159308836 | 186949040 | PETER GERARD HASEMANN |
| 1600 | 159263356 | 186949042 | MARK T. MURPHY |
| 1601 | 159289203 | 187387610 | SYDNEY FULLER DICKINSON |
| 1602 | 159303983 | 187387630 | JORDAN FAITH MILLER |
| 1603 | 159317053 | 187387662 | JOEL SOBERS |